**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

---

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

---

Case No. _____

# Exhibit AAAAA

| | |
|---|---|
| **From:** | Wilbur Ross |
| **Sent:** | 9/1/2017 3:12:16 AM |
| **To:** | Comstock, Earl (Federal) |
| **CC:** | Teramoto, Wendy (Federal) |
| **Subject:** | Re: |

I have received no update, nor has there been an update ███████████████, nor the issue of the census question, nor whether KDB thinks we have our arms around the census cost data nor another candidate. To run census,

Sent from my iPad

> On Aug 31, 2017, at 6:29 AM, Comstock, Earl (Federal) ███████████ wrote:
>
>
> Earl
>
> On 8/30/17, 10:37 PM, "Wilbur Ross" ██████ wrote:

>
> Sent from my iPad
>
>> On Aug 30, 2017, at 5:47 PM, Comstock, Earl (Federal) ███████ wrote:
>>

>> From: "Comstock, Earl (Federal)" ███████
>> Date: Wednesday, August 30, 2017 at 5:44 PM
>> To: "Ross, Wilbur (Federal)" ███████
>> Cc: Wendy Teramoto ███████
>> Subject: ███████
>>
>> Mr. Secretary -

>> Thank you.
>>
>> Earl
>>
>> [cid:image001.png@01D321B8.05B678E0]
>> [cid:image002.png@01D321B8.05B678E0]
>> [FU ScanSnap Manager #iX500]
>>
>>
>>
>> <image001.png>
>> <image002.png>
>> <image003.png>

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| COMMITTEE ON OVERSIGHT AND REFORM, UNITED STATES HOUSE OF REPRESENTATIVES 2157 Rayburn House Office Building Washington, D.C. 20515,<br><br>*Plaintiff*,<br><br>v.<br><br>WILLIAM P. BARR, in his official capacity as Attorney General of the United States, United States Department of Justice 950 Pennsylvania Avenue, N.W. Washington, D.C. 20530; and<br><br>WILBUR L. ROSS, JR., in his official capacity as Secretary of Commerce, United States Department of Commerce, 1401 Constitution Avenue, N.W. Washington, D.C. 20230,<br><br>*Defendants*. | Case No. _____ |

# Exhibit BBBBB

| From: | Comstock, Earl (Federal) ████████ @doc.gov] |
|---|---|
| Sent: | 9/1/2017 3:21:06 AM |
| To: | Wilbur Ross ████████ |
| CC: | Teramoto, Wendy (Federal) ████████ @doc.gov] |
| Subject: | Re: ITA Request for ████████ |

Flag: Follow Up

Understood. Wendy and I are working on it.

On Census, I have a meeting tomorrow morning with Ellen and Karen where they are supposed to have definitive numbers. I will send you a report on the meeting and the numbers as soon as that finishes. I will ask Karen to report to you on any candidates and thoughts.

███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████

Earl

On 8/31/17, 11:12 PM, "Wilbur Ross" ████████ wrote:

I have received no update, ███████████████████████████████ nor the issue of the census question, nor whether KDB thinks we have our arms around the census cost data nor another candidate. To run census, ███████████████████████████████

███████████████████████████████████████████████████
███████████████████████████████████████████████████

Sent from my iPad

> On Aug 31, 2017, at 6:29 AM, Comstock, Earl (Federal) ████████ doc.gov> wrote:
>
> I will ask ITA to provide the requested information.
>
> Earl
>
> On 8/30/17, 10:37 PM, "Wilbur Ross" ████████ wrote:

███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████
███████████████████████████████████████████████████



**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

Case No. _____

# Exhibit CCCCC

**To:** Comstock, Earl (Federal) █████████████████
**From:** Uthmeier, James (Federal)
**Sent:** Thur 9/7/2017 10:39:29 PM
**Importance:** Normal
**Subject:** RE: Census Matter Follow-Up
**Received:** Thur 9/7/2017 10:39:30 PM
nihms-497406.pdf

Earl- I touched base with Peter, █████████████████████████████████████ He spoke with
Kassinger this evening. ████████████████████████████████████████████████████
████

████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████

**From:** Comstock, Earl (Federal)
**Sent:** Thursday, September 07, 2017 6:13 PM
**To:** Davidson, Peter (Federal) ◄████████████████ Uthmeier, James (Federal) ◄█████████████
**Cc:** Teramoto, Wendy (Federal) ████████████████
**Subject:** Re: Census Matter Follow-Up

I suggest setting up a call for tomorrow. The Secretary is asking for progress on this. Earl

**From:** "Davidson, Peter (Federal)" ◄████████████████
**Date:** Thursday, September 7, 2017 at 5:30 PM
**To:** "Uthmeier, James (Federal)" ◄████████████ , "Comstock, Earl (Federal)" ◄███████████
**Cc:** Wendy Teramoto ◄████████████ ►
**Subject:** RE: Census Matter Follow-Up

████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████

**From:** Uthmeier, James (Federal)
**Sent:** Thursday, September 07, 2017 4:58 PM
**To:** Comstock, Earl (Federal) ◄█████████
**Cc:** Davidson, Peter (Federal) ▪████████████████
**Subject:** Re: Census Matter Follow-Up

Hi Earl-

████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████

James

On Sep 7, 2017, at 4:53 PM, Comstock, Earl (Federal) ▪                    ▪ wrote:

Hi Peter and James —

Thanks.  Earl

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

Case No. _____

# Exhibit DDDDD

**From:** Zadrozny, John A. EOP/WHO [_____ PII _____]
**Sent:** 12/20/2017 1:46:17 AM
**To:** Uthmeier, James (Federal) [_____ PII _____]
**Subject:** RE: Census Question Request

James:

10-4. I am more or less online now, [_____] I can either talk around 9:00 p.m., or
we can connect around 8:00 a.m. tomorrow morning, if that worked for you.

I just wanted to make sure you were looped in to this. The only questions I really have are, [_____]

JZ

w: **PII**
c:

**From:** Uthmeier, James (Federal) [mailto: _____ PII _____]
**Sent:** Tuesday, December 19, 2017 8:01 PM
**To:** Zadrozny, John A. EOP/WHO < _____ PII _____]
**Subject:** Re: Census Question Request

Hi John. I'm looped in. Should be available to talk in about 10-15. Can give more context. My number is [_____ PII _____]

Sent from my iPhone

On Dec 19, 2017, at 6:47 PM, Zadrozny, John A. EOP/WHO < _____ PII _____> wrote:

James:

**Heads-up. Might need your help with this ASAP.**

I'm about to leave the office and will be out of pocket for about an hour, but should be online and able to talk around
8:00 p.m. at the latest.

Thanks in advance for your assistance,

John A. Zadrozny

Special Assistant to the President

Justice and Homeland Security

Domestic Policy Council

Executive Office of the President

w: **PII**
c:

---

**From:** Page, Ben J. EOP/OMB [mailto: PII ]
**Sent:** Tuesday, December 19, 2017 5:52 PM
**To:** Simms, Cindy B. EOP/WHO < PII >; Lenihan, Brian (Federal) < PII >;
Anderson, Jessica C. EOP/OMB < PII >
**Cc:** Platt, Mike (Federal) < PII >; Lai, Joseph G. EOP/WHO < PII >; Swonger, Amy H.
EOP/WHO < PII >; Zadrozny, John A. EOP/WHO < PII >; Flynn,
Matthew J. EOP/WHO < PII >; Kraninger, Kathleen L. EOP/OMB
< PII >; Enger, Michelle A. EOP/OMB < PII >; Marten, Lexi
N. EOP/OMB < PII >
**Subject:** RE: Census Question Request

+ others from OMB

---

**From:** Simms, Cindy B. EOP/WHO [ PII ]
**Sent:** Tuesday, December 19, 2017 5:44 PM
**To:** Lenihan, Brian (Federal) < PII >; Page, Ben J. EOP/OMB < PII >;
Anderson, Jessica C. EOP/OMB < PII >
**Cc:** Platt, Mike (Federal) < PII >; Lai, Joseph G. EOP/WHO < PII >; Swonger, Amy H.
EOP/WHO < PII >; Zadrozny, John A. EOP/WHO < PII >; Flynn,
Matthew J. EOP/WHO < PII >
**Subject:** RE: Census Question Request

Adding Ben Page and Jessica Anderson from OMB.

**From:** Lenihan, Brian (Federal) [mailto: PII ]
**Sent:** Tuesday, December 19, 2017 5:10 PM
**To:** Simms, Cindy B. EOP/WHO < PII >
**Cc:** Platt, Mike (Federal) < PII >; Lai, Joseph G. EOP/WHO < PII >; Swonger, Amy H.
EOP/WHO < PII >; Zadrozny, John A. EOP/WHO < PII >; Flynn,
Matthew J. EOP/WHO < PII >
**Subject:** Re: Census Question Request


I believe we have a reprieve but we should still visit on this matter.


Brian J. Lenihan

Commerce O/S

PII


On Dec 19, 2017, at 4:56 PM, Simms, Cindy B. EOP/WHO < PII > wrote:

John Zadrozny from our DPC team is going to reach out to you. Not sure we'd be able to clear an official position that quickly but I know John will follow up.


**From:** Lenihan, Brian (Federal) [mailto: PII ]
**Sent:** Tuesday, December 19, 2017 3:39 PM
**To:** Platt, Mike (Federal) < PII >; Simms, Cindy B. EOP/WHO < PII >
**Cc:** Lai, Joseph G. EOP/WHO < PII >; Swonger, Amy H. EOP/WHO
< PII >
**Subject:** RE: Census Question Request


This is a short fuse – before COB, we need to advise the Secretary of the WH view on notifying Congress on the DOJ request and how that would affect the agenda for the remainder of the week.


**From:** Platt, Mike (Federal)
**Sent:** Tuesday, December 19, 2017 3:36 PM
**To:** Simms, Cindy B. EOP/WHO < PII >
**Cc:** Lenihan, Brian (Federal) < PII >; Lai, Joseph G. EOP/WHO < PII >; Amy H.
EOP/WHO Swonger < PII >
**Subject:** Re: Census Question Request


Any feedback on this.

On Dec 19, 2017, at 10:29 AM, Simms, Cindy B. EOP/WHO <[ PII ]> wrote:

Thanks, Brian. Let me do some internal outreach before I put everyone on an email. Will be in touch.

**From:** Lenihan, Brian (Federal) [mailto:[ PII ]]
**Sent:** Tuesday, December 19, 2017 10:14 AM
**To:** Simms, Cindy B. EOP/WHO <[ PII ]>; Lai, Joseph G. EOP/WHO <[ PII ]>
**Cc:** Platt, Mike (Federal) <[ PII ]>
**Subject:** Census Question Request

Cindy/Joe –

The Census Bureau has received a request from DOJ to reinstate the citizenship question on the 2020 Decennial. Can you assist with looping in the policy and legal staff that can assist with addressing this matter.

Regards,

Brian

**Brian J. Lenihan**

Deputy Assistant Secretary

Office of Legislative and Intergovernmental Affairs

U.S. Department of Commerce

D: 202.482.[ PII ]  C: [ PII ]

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

Case No. _____

# Exhibit EEEEE

| | |
|---|---|
| **From:** | Uthmeier, James (Federal) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP |
| | (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A958CB55921544F58C573600E973E87F-JAMES UTHME] |
| **Sent:** | 2/26/2018 1:13:34 PM |
| **To:** | Walsh, Michael (Federal) [‾‾‾‾‾‾ PII ‾‾‾‾‾‾] |
| **Subject:** | RE: Memos |

Hey Mike,

Sorry for the delay.  My last couple days were out at the Dead Sea where I finally lost coverage. ████

Thanks for the extra coverage last week, and sorry again that I left you hanging at a busy time!  I'm definitely ready to get this over the finish line (if there is one...).

James

**From:** Walsh, Michael (Federal)
**Sent:** Friday, February 23, 2018 8:55 AM
**To:** Uthmeier, James (Federal) ⟨‾‾‾‾‾‾ PII ‾‾‾‾‾‾⟩
**Subject:** FW: Memos

-----Original Message-----
From: Davidson, Peter (Federal)
Sent: Friday, February 23, 2018 7:47 AM
To: Walsh, Michael (Federal) ⟨‾‾‾‾ PII ‾‾‾‾⟩
Subject: Memos

A couple more thoughts on the memos we reviewed last night:

I'm going to the PTO for Andrei's swearing in this morning and will be back about noon. If the Sec wants to review the draft documents this morning, can you walk him through?

Thanks

Sent from my iPhone

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| COMMITTEE ON OVERSIGHT AND REFORM, UNITED STATES HOUSE OF REPRESENTATIVES 2157 Rayburn House Office Building Washington, D.C. 20515, *Plaintiff*, v. WILLIAM P. BARR, in his official capacity as Attorney General of the United States, United States Department of Justice 950 Pennsylvania Avenue, N.W. Washington, D.C. 20530; and WILBUR L. ROSS, JR., in his official capacity as Secretary of Commerce, United States Department of Commerce, 1401 Constitution Avenue, N.W. Washington, D.C. 20230, *Defendants*. | Case No. _____ |

# Exhibit FFFFF

| To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | 3/19/2018 00:00 | | | MOU Updates: Citizenship Data | DP - Deliberative Process | Details of predecisional and ongoing negotiations with other agencies regarding obtaining administrative data |
| Wendy Teramoto | Kris Kobach | Brooke Alexander; Israel Hernandez | 7/24/2017 14:43 | Kris Kobach | | Re: Follow up on our phone call | PII - Personal Privacy | |
| Ron S. Jarmin | Gay Lasher | | 1/3/2018 12:57 | Gay Lasher | | Citizenship question on census survey | PII - Personal Privacy | |
| Ron S. Jarmin | Gay Lasher | | 1/3/2018 12:57 | Gay Lasher | | Citizenship question on census survey | PII - Personal Privacy | |
| Ron S. Jarmin | Denise Carpenter | | 1/4/2018 0:00 | Denise Carpenter | | I oppose asking about citizenship | PII - Personal Privacy | |
| Denise Carpenter | Ron S. Jarmin | | 2/20/2018 0:00 | Ron S. Jarmin | | Thank you for your letter | PII - Personal Privacy | |
| Wilbur Ross; Ron S. Jarmin, Karen Kelley, Michael Burgess, John Guido | Vanita Gupta | Kristin Lucius, Chris Harley, Karen Kelley; | 2/22/2018 13:14 | Vanita Gupta | | Leadership Conference Letter | PII - Personal Privacy | |
| Arturo Vargas | Ron S. Jarmin | Enrique Lamas | 1/5/2018 18:49 | | | DOJ request to Census Bureau | PII - Personal Privacy | |
| Ron S. Jarmin | Judi Paradis | | 1/5/2018 | | | 2020 Census | PII - Personal Privacy | |
| Wilbur Ross | Peyton Collier-Kerr | | 1/7/2018 | | | GOP is sabotaging this sacred mandate: the decennial census | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilbur Ross, Ron S. Jarmin, Enrique Lamas | Barbara Anderson | Andrew A. Samwick, Kathy Pettit, Ken Simonson, Peter W. Glynn, roberto Rigobon, Sunshine Hillygus, Allison Plyer, Juan Pablo Hourcade | 1/9/2018 | | Proposed census citizenship question | PII - Personal Privacy |
| Wilbur Ross | Eli Effinger-Weintraub | | 1/12/2018 | | Express my opposition | PII - Personal Privacy |
| Ron S. Jarmin; Nancy A. Potok; Alan Lang; Jacque Mason | Mary Jo Hoeksema | | 1/23/2018 00:00 | | Letter re: DoJ citizenship question from Population Ass'n of Am. and Ass'n of Population Centers | PII - Personal Privacy |
| Thomas W. Edwards (Census) | Amanda Gray Bailey | | 2/6/2018 17:38 | | Congressional Inquiry-Climino-Johnso - VA10 | PII - Personal Privacy |
| Philadelphia Regional Office (CENSUS/PH) | J.C. Henry | | 2/12/2018 18:36 | | Census-Active Military | PII - Personal Privacy |
| Michael Walsh | Gary Bass | | 3/21/2018 | | Citizenship question on the 2020 census | PII - Personal Privacy |
| Platt, Mike (Federal); Lenihan, Brian (Federal); Mason, Jacque (Federal) | Aaron Willard | | 1/11/2018 12:00 | | Fwd: Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy |

| From | Sender | Date | To / Sent | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| N/A | | 1/5/2018 | Donna E Tillery PM — 1/10/2018 3:20 PM | CB18-RTQ.01 Census Bureau Statement on Adding Citizenship Status Question_revised.docx | DP - Deliberative Process | Interim pre-decisional draft Census Statement on Citizenship Question |
| N/A | N/A | | Christopher Martin (CENSUS/PIO FED) — 1/10/2018 12:09 PM | Citizenship 3 January 2018.pdf | DP - Deliberative Process | Draft timeline history of citizenship question |
| N/A | N/A | | Amy Smith (CENSUS/POP FED) — 1/10/2018 4:44 PM | Template for response to Senator Harris_citizenship question_v2.docx | DP - Deliberative Process | Interim pre-decisional draft letter re stakeholder inquiry |
| Berrios, Nelly (Federal) | Aaron Willard | 1/11/2018 08:49 | | Fwd: Steering Committee Read Ahead – Citizenship.msg | PII - Personal Privacy | Interim draft of Department of Commerce Response to Inquiry regarding status of citizenship question |
| N/A | N/A | 1/00/2018 | Christopher Martin (CENSUS/PIO FED) — 1/10/2018 12:09 PM | CB18-RTQ.01 Census Bureau Statement on Adding Citizenship Status Question_revised.docx | DP - Deliberative Process | Interim draft timeline of citizenship question history |
| N/A | N/A | 1/5/2018 | Donna E Tillery PM — 1/10/2018 3:20 PM | Senator Harris_citizenship question_v2.docx | DP - Deliberative Process | Draft letter responding to stakeholder input relating to the addition of the citizenship question on the 2020 census |
| N/A | N/A | 1/00/2018 | Amy Smith (CENSUS/POP FED) — 1/10/2018 12:09 PM | Citizenship 3 January 2018.pdf | PII - Personal Privacy | Interim draft timeline of citizenship question history |
| Jarmin, Ron S; Lamas, Enrique | Unspecified Sender | 12/15/2017 12:00 | | Please call Karen.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Aaron Willard | Kelley, Karen (Federal) — 1/31/2018 11:38 | | Fwd: Census accuracy; coverage measurement.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Response to request of counsel for information regarding census accuracy and coverage measurement |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uthmeier, James (Federal) | Park-Su, Sahra (Federal); Davidson, Peter (Federal); Langdon, David (Federal); Comstock, Earl (Federal) | Aaron Willard | 1/30/2018 08:01 | Re: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Request for input/advice from attorney to client regarding draft census memo |
| Park-Su, Sahra (Federal) | Uthmeier, James (Federal) | Aaron Willard | 1/29/2018 08:31 | Re: Steering committee meeting tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Email from counsel requesting follow up on census questions |
| Mason, Jacque (Federal) | Robinson, Barry (Federal); Lang, Alan; Platt, Mike (Federal); Lenihan, Brian (Federal); Manning, Kevin (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Quinley, Kevin; Creech, Melissa L; Hyson, Beverly (Federal) | Aaron Willard | 1/25/2018 19:02 | Re: Citizenship Question -- Talking Points.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft talking points regarding citizenship question; attorney input/advice relating to draft talking points regarding citizenship question |

| Recipients | | Sender | Date/Time | | | Subject | Classification |
|---|---|---|---|---|---|---|---|
| Whitehorne, James; Reist, Burton H; Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | Comstock, Earl (Federal) | Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Velkoff, Victoria A | 2/2/2018 13:59 | | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | Comstock, Earl (Federal) | James | 2/2/2018 12:26 | | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Reist, Burton H; Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | Comstock, Earl (Federal) | Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Velkoff, Victoria A; Whitehorne, Victoria A | 2/2/2018 12:12 | | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | Comstock, Earl (Federal) | Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Reist, Burton H; Velkoff, Victoria A | 2/2/2018 11:50 | | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |

| From | To | Date | Subject | Privacy | Description |
|---|---|---|---|---|---|
| Lamas, Enrique (Federal) | Comstock, Earl (Federal); Kelley, Karen (Federal); Willard, Aaron (federal); Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Reist, Victoria A; Burton H; Velkoff, | 1/31/2018 19:28 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal); Quinley, Kevin | Mason, Jacque (Federal) | 1/10/2018 09:45 | The Atlantic: The Controversial Question DOJ Wants to Add to the U.S. Census.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Ron S Jarmin (CENSUS/ADEP FED); Lamas, Enrique; Robinson, Barry (Federal); Fontenot, Albert E; Buckner, Stephen L; Willard, Aaron (Federal) | 12/19/2017 07:50 | Re: DOJ.msg | PII - Personal Privacy; DP - Deliberative Process | Deliberative discussions regarding DOJ response to inquiries regarding DOJ letter |

| To | From | CC | Date | Time | File | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Kelley, Karen (Federal); Hernandez, Israel (Federal); Willard, Aaron (Federal); Rockas, James (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal); Davidson, Peter (Federal) | Uthmeier, James (Federal) | Robinson, Barry (Federal) | 12/18/2017 | 17:42 | Census outreach.msg | AC - Attorney Client Privilege | Email from counsel about Census outreach and DOI meeting |
| Willard, Aaron (Federal) | Uthmeier, James (Federal) | | 12/15/2017 | 15:05 | Re: DOI letter.msg | PII - Personal Privacy | |
| Park-Su, Sahra; Platt, Mike (Federal); Grossman, Beth (Federal); Davidson, Hillary (Federal); Lenihan, Brian (Federal); Mason, Jacque (Federal); Willard, Aaron (Federal) | Reist, Burton H (CENSUS/ADDC FED) | Jarmin, Ron S; Lamas, Enrique; Crane, Joanne | 10/11/2017 | 09:46 | Revised Q/As.msg Q-As_v-8_10-11_clean copy.docx | DP - Deliberative Process PII - Personal Privacy | Interim draft Hearing Q & As relating to the 2020 census |
| N/A | N/A | Mason, Jacque (federal) | 10/12/2017 10/11/2017 | 9:41 AM | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | | |

| Recipients | Additional Recipients | From | Date | Subject | Category | Description |
|---|---|---|---|---|---|---|
| N/A | N/A | Mason, Jacque (federal) | 10/11/2017 6:57 AM | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_track changes.docx | DP - Deliberative Process | Interim draft Hearing Q & As relating to the 2020 census |
| Kelley, Karen (federal) | Park-Su, Sahra; Platt, Mike (federal); Lenihan, Brian (federal); Hernandez, Israel (federal); Willard, Aaron (federal); Dorsey, Cameron | | 10/12/2017 | | | |
| Mason, Jacque (federal) | Willard, Aaron (federal); Dorsey, Cameron | | 9/1/2017 13:50 | RE: Follow-up to today's Meeting.msg | PII - Personal Privacy | |
| | Willard, Aaron (federal); Kelley, Karen (federal); Dorsey, Cameron | | 9/1/2017 11:50 | RE: Follow-up to today's Meeting.msg | PII - Personal Privacy | |
| Mason, Jacque (federal); Platt, Mike (federal); Lenihan, Brian (federal); Hernandez, Israel (federal) | Willard, Aaron (federal); Lang, Alan; Shopkorn, Jennifer | | 9/1/2017 12:54 | Higgins Amendment.msg | PII - Personal Privacy | |
| Alissa A Bonner (CENSUS/OCIA FED) | | | | | | |
| Michael Platt; Lenihan, Brian (federal); Branson, Ross (federal); Willard, Aaron (federal); Mason, Jacque (federal) | Mason, Jacque (federal) | Rankin, Alex | 8/9/2017 15:48 | For your review - Census articles as an overview.msg | PII - Personal Privacy | |

| From | To | Date | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Willard, Aaron (CENSUS/ACSO FED) | Victoria Velkoff (federal) | 7/25/2017 11:59 | | Re: Tuesday availability.msg | PII - Personal Privacy | |
| N/A | N/A | 9/25/2008 | No metadata available | 9/25/2008 11:00 AM | 2010questionnaire.pdf | DP - Deliberative Process | Draft census questionnaire |
| Willard, Aaron (federal) | Victoria Velkoff (CENSUS/ACSO FED) | 7/25/2017 11:03 | | Re: Tuesday availability.msg | PII - Personal Privacy | |
| Willard, Aaron (federal) | Willard, Aaron (federal) | 7/25/2017 10:12 | | Re: Tuesday availability.msg | PII - Personal Privacy | |
| Kelley, Karen (federal) | Willard, Aaron (federal) | 1/8/2018 17:42 | | Clips.msg | PII - Personal Privacy | |
| Uthmeier, James (federal) | Willard, Aaron (federal) | 12/15/2017 14:35 | | DOJ letter.msg | PII - Personal Privacy | |
| Kelley, Karen (federal) | Willard, Aaron (federal) | 10/9/2017 17:03 | | Notes from drive.msg | PII - Personal Privacy | |
| Victoria Velkoff (CENSUS/ACSO FED) | Willard, Aaron (federal) | 7/25/2017 09:28 | | RE: Tuesday availability.msg | PII - Personal Privacy | |
| Victoria Velkoff (federal) | Willard, Aaron (federal) | 7/25/2017 14:17 | | RE: Tuesday availability.msg | PII - Personal Privacy | |
| Neuhaus, Chelsey; Leach, Macie (federal); Park-Su, Sahra; Hernandez, Israel (federal); Dorsey, Cameron | Comstock, Earl (federal); Bedan, Morgan (federal) | 8/29/2017 13:23 | | Re: Census.msg | PII - Personal Privacy | |

| To | From | CC / Author | Date | Document | Privilege | Description |
|---|---|---|---|---|---|---|
| Hernandez, Israel (Federal) | Park-Su, Sahra | | 7/14/2017 14:46 | (CENSUS) Found it!.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Comstock, Earl (Federal) | Wilbur Ross; Uthmeier, James (Federal); Rockas, James (Federal); Teramoto, Wendy (Federal); Walsh, Michael (Federal) | 3/26/2018 15:49 | Final Decision Memo on DoJ Request for Citizenship Question.msg | PII - Personal Privacy | |
| N/A | N/A | Earl Comstock | 3/26/2018; 3/26/2018 3:47 PM | DOJ Citizenship Request Decision Memo Final 3.26.18.pdf | DP - Deliberative Process | Draft Decision Memorandum regarding Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire |
| Comstock, Earl (Federal); Rockas, James (Federal); Uthmeier, James (Federal); O'Connor, Kasey (Federal); Semsar, Joseph (Federal) | Park-Su, Sahra (Federal) | Kelley, Karen (Federal); Walsh, Michael (Federal); Platt, Mike (Federal) | 3/26/2018 10:58 | Census: Historical Information.msg | PII - Personal Privacy | |
| N/A | N/A | Park-Su, Sahra (Federal) | 3/5/2018 5:58 PM | Historical Information_Questionnaires (full).docx | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |

| To | From | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| N/A | N/A | Park-Su, Sahra (federal) 3/1/2018 4:59 PM | Historical Information_Questionnaires.docx | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |
| Walsh, Michael (Federal); Kelley, Karen (Federal); O'Connor, Kasey (Federal); Park-Su, Sahra (federal) | Semsar, Joseph (Federal) | 3/25/2018 15:50 | RE: draft call summaries.msg | AC - Attorney Client Privilege | Communication from Deputy General Counsel |
| N/A | N/A | O'Connor, Kasey (federal) 3/25/2018 3:49 PM | draft summaries.jcsedits.3.25.18.docx | DP - Deliberative Process | Draft summaries of state holders calls reflecting proposed edits. |
| Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | 3/25/2018 08:39 | Re: proposed insert on response rate.msg | AC - Attorney Client Privilege; DP - Deliberative Process | Email exchange discussing comments and revisions to draft decision memo, including input from counsel |
| Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | 3/23/2018 or later | | AC - Attorney Client Privilege; PII - Personal; WP - Work Product; DP - Deliberative Process | |
| Kelley, Karen (Federal) | Walsh, Michael (Federal) | 3/24/2018 16:25 | Fw: Questions.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Emails with counsel about census questions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kelley, Karen (Federal); Semsar, Joseph (Federal); O'Connor, Kasey (Federal); Park-Su, Sahra (Federal) | Walsh, Michael (Federal); Uhlmeier, James (Federal) | Comstock, Earl (Federal); | | 3/24/2018 15:34 | draft call summaries.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Email from Mike Walsh, Esq. transmitting predecisional draft of stakeholder calls. |
| N/A | N/A | | 3/23/2018 or later | 3/23/2018 7:41 PM | draft summaries.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional draft of stakeholders call summaries prepared by Mike Walsh, Esq. |
| Lenihan, Brian (Federal) | Semsar, Joseph (Federal); Walsh, Michael (Federal); Uhlmeier, James (Federal); Rockas, James (Federal); Manning, Kevin (Federal); Keller, Catherine (Federal) | O'Connor, Kasey (Federal) | 2/28/2018 15:54 | | RE: Q&As for Stakeholder Calls.msg | PII - Personal Privacy | |
| Park-Su, Sahra (Federal) | O'Connor, Kasey (Federal) | Catherine (Federal) | 2/23/2018 | 2/28/2018 1:21 PM | Draft Call Template - Schatz.docx | DP - Deliberative Process | Draft Briefing memo for Secretary in advance of stakeholder call with Senator Brian Schatz. |
| N/A | N/A | | | O'Connor, Kasey (Federal) | | | |

| From | To | CC | Date | File | Privilege | Description |
|---|---|---|---|---|---|---|
| Uthmeier, James (federal) | Shumate, Brett A. (CIV) | | 2/27/2018 21:13 | RE: DOJ matter.msg | AC - Attorney Client Privilege; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | 2/22/2018 15:23 | Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email to counsel about revisions to draft memo on citizenship question |
| Lenihan, Brian (federal); Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | Comstock, Earl (federal); Davidson, Peter (federal); Platt, Mike (Federal); Leach, Macie (Federal); Teague, Anne (Federal) | 2/14/2018 10:36 | Jan. 18 Mtg. w/Secretary.msg | PII - Personal Privacy | |
| Uthmeier, James (federal) | Freitas, Jessica (federal Employee) | | 1/12/2018 16:12 | RE: APA and Census.msg | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel about 2020 census |
| Uthmeier, James (federal); Robinson, Barry FED | Melissa L Creech (CENSUS/PCO FED) | McClelland, Michelle O (Federal) | 1/8/2018 08:27 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between counsel about census questions |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uthmeier, James (Federal); Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | McClelland, Michelle O (Federal) | 1/8/2018 07:44 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo on citizenship question |
| N/A | N/A | | | Robinson, Barry (Federal) 1/5/2018 10:26 AM | Opinion on DOJ Census Questionnaire Request - Citizenship_mc.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process |
| Uthmeier, James (Federal) | Robinson, Barry (Federal) | Creech, Melissa L; Hyson, Beverly (Federal) | 12/19/2017 09:55 | RE: Call today?.msg | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about DOJ request to reinstate citizenship question |
| Uthmeier, James (Federal) | Willard, Aaron (Federal) | | 12/18/2017 08:45 | RE:DOJ letter.msg | PII - Personal Privacy | Draft pre-decisional legal memo about citizenship question |

| | | | | | |
|---|---|---|---|---|---|
| McClelland, Michelle O (Federal); Holmes, Colin (Federal); Uthmeier, James (Federal); Park-Su, Sahra (Federal); Langdon, David (Federal); Robinson, Barry (Federal) | Keller, Catherine (Federal) | 12/1/2017 15:10 | | RE: DOJ Letter re: Census - Urgent Inquiry.msg | AC - Attorney Client Privilege | Emails from counsel about DOJ letter re: Census |
| McClelland, Michelle O (Federal); Holmes, Colin (Federal); Uthmeier, James (Federal); Park-Su, Sahra (Federal); Langdon, David (Federal); Robinson, Barry (Federal) | Keller, Catherine (Federal) | 12/1/2017 14:42 | | DOJ Letter re: Census - Urgent Inquiry.msg | AC - Attorney Client Privilege | Email from counsel about DOJ letter re: Census |

| | | | | | | |
|---|---|---|---|---|---|---|
| Comstock, Earl (federal) | Uthmeier, James (federal) | Walsh, Michael (federal); Kelley, Karen (federal) | 3/25/2018 15:02 | Re: Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| Walsh, Michael (federal) | Uthmeier, James (federal) | | 2/16/2018 11:24 | FW: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.ms g | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft legal memo about citizenship question |
| Uthmeier, James | Robinson, Barry | Robinson, Barry (Federal) 1/8/2018 1:55 PM | 1/8/2018 | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.do cx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| Lenihan, Brian (federal) | Uthmeier, James (federal) | | 2/5/2018 15:54 | Fwd: Q/As on Citizenship.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Emails about revisions to draft responses to citizenship questions |
| Robinson, Barry (Federal); Creech, Melissa L (Federal) | Uthmeier, James (Federal) | Davidson, Peter (Federal) | 1/5/2018 12:44 | RE: Legal Review of DOI's Citizenship Request.msg | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about legal review of citizenship question |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Secretary Ross | N/A | | 1/5/2018 | Uthmeier, James (Federal)  1/5/2018 12:34 PM | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| Kelley, Karen (Federal); Williard, Aaron (Federal) | Uthmeier, James (Federal) | | 1/2/2018 10:19 | | Meet this afternoon?.msg | PII - Personal Privacy | |
| Robinson, Barry (Federal) | Uthmeier, James (Federal) | | 12/18/2017 09:30 | | Census Question.msg | AC - Attorney Client Privilege; WP - Work Product | Email between counsel about census process questions |
| Lamas, Enrique; Jarmin, Ron S | Uthmeier, James (Federal) | Kelley, Karen (Federal) | 12/15/2017 15:13 | | DOJ Letter.msg | PII - Personal Privacy | |
| Sensar, Joseph (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal); Platt, Mike (Federal); Park-Su, Sahra (Federal) | Neuhaus, Chelsey (Federal) - on behalf of - Secretary's Schedule, Michael (Federal); Uthmeier, James (Federal) - on behalf of - ExecSecBriefingBook; Walsh, | | 3/23/2018 09:13 | | Stakeholder Calls.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Kevin Quinley (CENSUS/OEPDIR FED) | | 3/24/2018 12:36 | | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |

| | | | | | |
|---|---|---|---|---|---|
| Park-Su, Sahra (Federal); O'Connor, Kasey (Federal); Platt, Mike (Federal); Walsh, Michael (Federal); Semsar, Joseph (Federal); Uthmeier, James (Federal) | Kevin Quinley (CENSUS/DEPDIR FED) | 3/24/2018 08:26 | | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |
| Park-Su, Sahra (Federal); O'Connor, Kasey (Federal); Platt, Mike (Federal); Walsh, Michael (Federal); Semsar, Joseph (Federal); Uthmeier, James (Federal) | Kevin Quinley (CENSUS/DEPDIR FED) | 3/24/2018 05:58 | | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | 3/23/2018 19:25 | | Fw: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |

| From | To | Date | Metadata | Document | Privilege | Description |
|---|---|---|---|---|---|---|
| Freitas, Jessica (Federal) | Walsh, Michael (Federal) | 3/23/2018 18:54 | | RE: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft census materials |
| Uthmeier, James (Federal) | Uthmeier, James (Federal) | After 2017 | No metadata available | | | |
| Uthmeier, James (Federal) | Semsar, Joseph (Federal) | 3/23/2018 18:22 | | FW: Updated Spreadsheet.msg | PII - Personal Privacy | |
| N/A | N/A | 3/23/2018 17:09 | | More updates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about updated response |
| Uthmeier, James (Federal) | Freitas, Jessica (Federal) | 3/23/2018 4:17 PM | | More Memo Data.rtf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo evaluating census alternatives |
| Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | 3/23/2018 16:49 | | FW: Questions - Need Answers ASAP.msg | Deliberative Process | Emails with counsel about questions about draft census materials |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (federal) | Freitas, Jessica (federal) | 3/23/2018 16:20 | | | More Data.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about data and questions |
| N/A | N/A | After 3/1/2018 | Jessica Freitas | 3/22/2018 11:14 PM | Data Compilation.rtf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on data, Q&A on Jan 19 memo, & analyses of alternatives |
| N/A | N/A | After 2017 | No metadata available | 3/23/2018 4:17 PM | More Memo Data.rtf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo about evaluation of alternatives |
| Uthmeier, James (federal) | Uthmeier, James (federal) | 3/23/2018 16:16 | | | updated draft.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email about draft Census decision memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (Federal) | N/A | Park-Su, Sahra (Federal); Semsar, Joseph (Federal); Walsh, Michael (Federal) | After 12/12/2017 and before 3/31/2018 | Uthmeier, James (Federal) | 3/23/2018 4:16 PM | Census decision memo draft 3.23.18.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel's mark-up of draft pre-decisional memo on citizenship question |
| O'Connor, Kasey (Federal) | N/A | | 3/23/2018 | | 3/23/2018 16:14 | FW: Names of Census Bureau Attendees at Meeting with the Secretary 2/26/2018.msg | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leach, Macie (Federal); Lenihan, Brian (Federal); Kelley, Karen (Federal); Park-Su, Sahra (Federal); Walsh, Michael (Federal); O'Connor, Kasey (Federal); Platt, Mike (Federal); Jones, Christa D; Teramoto, Wendy (Federal); Uthmeier, James (Federal); Neuhau (Federal) | Semsar, Joseph (Federal) | | 3/23/2018 15:51 | | Friday Afternoon's Stakeholder Calls -- Schedule and Briefing Memos.msg | PII - Personal Privacy |
| Uthmeier, James (Federal); Rockas, James (Federal) | Leach, Macie (Federal) | | 3/23/2018 13:45 | | Questions Analyzed re: Census.msg | PII - Personal Privacy |
| N/A | N/A | Leach, Macie (Federal) | 3/23/2018 11:08 AM | SWR Census 3.23.17.docx | DP - Deliberative Process | Draft list of SWLR questions about citizenship question |

| From | To | Numerous | Date | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Semsar, Joseph (Federal); Kelley, Karen (Federal); ExecSecBriefing8 ook; Walsh, Michael (Federal); Uthmeier, James (Federal); Platt, Mike (Federal); Park-Su, Sahra (Federal) | Neuhaus, Chelsey (Federal) - on behalf of - Schedule, Secretary's | | 3/23/2018 10:12 | | Stakeholder Calls.msg | PII - Personal Privacy | |
| Semsar, Joseph (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | Numerous | 3/23/2018 08:16 | | Re: Friday's Stakeholder Calls - - Schedule and Briefing Memos.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | 3/22/2018 23:34 | | Compiled Data.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about Census data |
| N/A | N/A | | After 3/1/2018 | Jessica Freitas 3/22/2018 11:14 PM | Data Compilation.rtf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on Census data, Q&A on Jan 19 memo, & alternatives |
| Semsar, Joseph (Federal) | Christa Jones (CENSUS/ADEP FED) | Numerous | 3/22/2018 22:08 | | Re: Friday's Stakeholder Calls - - Schedule and Briefing Memos.msg | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leach, Macie (federal); Lenihan, Brian (federal); Kelley, Karen (federal); Park-Su, Sahra (federal); Walsh, Michael (federal); O'Connor, Kasey (federal); Platt, Mike (federal); Jones, Christa D.; Teramoto, Wendy (federal); Uthmeier, James (federal); Neuhau (federal) | Semsar, Joseph | ExecSecBriefingB ook; Norton, Barbara (federal) | 3/22/2018 20:03 | | | |
| | | | | | Friday's Stakeholder Calls -- Schedule and Briefing Memos.msg | PII - Personal Privacy |

| | | | | | |
|---|---|---|---|---|---|
| Leach, Macie (Federal); Lenihan, Brian (Federal); Kelley, Karen (Federal); Park-Su, Sahra (Federal); Walsh, Michael (Federal); O'Connor, Kasey (Federal); Platt, Mike (Federal); Jones, Christa D; Teramoto, Wendy (Federal); Uthmeier, James (Federal) | Semsar, Joseph (Federal) | Neuhaus, Chelsey (Federal) | 3/22/2018 13:17 | RE: This Afternoon's Stakeholder Calls.msg | PII - Personal Privacy |
| Neuhaus, Chelsey (Federal); Walsh, Michael (Federal) | Leach, Macie (Federal) | Kelley, Karen (Federal); Uthmeier, James (Federal); Teramoto, Wendy (Federal) | 3/22/2018 11:03 | RE: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy |
| Walsh, Michael (Federal) | Neuhaus, Chelsey (Federal) | Leach, Macie (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | 3/22/2018 10:43 | Re: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leach, Macie (Federal); Neuhaus, Chelsey Walsh, Michael (Federal) | Kelley, Karen (Federal); Uthmeier, James (Federal) | 3/22/2018 10:40 | | | RE: Tomorrow's Schedule for Census Stakeholder Meetings.msg | | |
| Leach, Macie (Federal); Neuhaus, Chelsey Walsh, Michael (Federal) | Kelley, Karen (Federal); Uthmeier, James (Federal) | 3/22/2018 10:22 | | | RE: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Walsh, Michael (Federal) | 3/22/2018 10:08 | | | FW: Q&A.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about Q&As and ACS item allocation rates |
| Uthmeier, James (Federal) | Comstock, Earl (Federal) | 3/22/2018 00:50 | | | Re: Draft - updated Census decision memo.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft decision memo |
| N/A | N/A | After 12/12/2017 and before 3/31/2018 | Uthmeier, James (federal) | 3/19/2018 7:49 PM | Census decision memo ec edits.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Mark-up of draft pre-decisional decision memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (federal) | Shumate, Brett A. (CIV) | 3/21/2018 17:48 | | | RE: Touch base tomorrow?.msg | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel and DOJ lawyer about meeting about Census |
| Uthmeier, James (federal) | Walsh, Michael (federal) | 3/20/2018 07:58 | | | FW: Administrative Records Updates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about MOU updates and state contact status |
| N/A | N/A | 3/19/2018 | Christa Jones | 3/19/2018 8:00 PM | MOU Citizenship Updates 3.19.2018.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates on MOUs with other agencies about citizenship data |
| N/A | N/A | 3/19/2018 | Katherine L Reeves | 3/19/2018 7:59 PM | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates of MOUs with states on administrative records |
| Uthmeier, James (federal) | Uthmeier, James (federal) | 3/19/2018 17:59 | | | updated draft.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email re: updated draft of decision memo |

| Author / From | Recipient / To | Date Created | Date Modified | Date Sent / Time | Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (Federal) | N/A | After 12/12/2017 and before 3/31/2018 | 3/31/2018 | 3/19/2018 5:08 PM | Census decision memo.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| Freitas, Jessica (Federal) | Uthmeier, James (Federal) | | | 3/19/2018 16:15 | updates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft updates |
| N/A | No metadata available | After 12/12/2017 and before 3/31/2018 | 3/31/2018 | 3/19/2018 1:03 PM | updates - CLEAN.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| N/A | No metadata available | After 12/12/2017 and before 3/31/2018 | 3/31/2018 | 3/19/2018 1:03 PM | updates.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N/A | N/A | After 1/1/2018 | No metadata available | 3/19/2018 1:17 PM | Highlighted Qs.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft responses to questions about response rates & ACS |
| Walsh, Michael (Federal); Uhmeier, James (Federal) | Freitas, Jessica (Federal) | 3/19/2018 11:04 | | | RE: decision memo draft.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| Uhmeier, James (Federal) | Freitas, Jessica (Federal) | 3/18/2018 16:15 | | | Re: RE: msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| N/A | N/A | | Jessica Freitas | 3/18/2018 2:58 PM | Suggested Additional Memo Language.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft memo about revisions to decision memo |

| From | To | Date | To (2) | Date Sent | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (federal) | Walsh, Michael (federal) | 3/17/2018 10:36 | | | Fw: revised draft 3/13 call summaries.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about call summaries |
| Uthmeier, James (federal) | Freitas, Jessica (federal) | 3/13/2018 | Park-Su, Sahra (federal) | 3/13/2018 4:44 PM | 3.13.18. Draft Summary.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft call summaries |
| Uthmeier, James (federal) | | 3/16/2018 16:00 | | | Re: RE: msg | AC - Attorney Client Privilege; WP - Work Product; Product | Emails between counsel about draft decision memo |
| N/A | Shumate, Brett A. (CIV); Readler, Chad A. (CIV); Glover, Matthew J. (CIV) | 3/6/2018 16:26 | | | checklist for compiling administrative record.msg | AC - Attorney Client Privilege; WP - Work Product; Product | Email from DOJ lawyers about administrative record |
| N/A | | | jgriffit | 2/23/2018 2:51 PM | Administrative Record checklist.pdf | AC - Attorney Client Privilege; WP - Work Product; Product | DOJ administrative record checklist |
| N/A | N/A | 7/00/2015 | jgriffit | 2/23/2018 2:51 PM | DOJ APA monograph (2015).pdf | AC - Attorney Client Privilege; WP - Work Product; Product | DOJ monograph on APA litigation |

| From | To | Date/Time | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Davidson, Peter (Federal) | Uthmeier, James (Federal) | | | AC - Attorney Client Privilege; DP - Deliberative Process | Email discussion amongst Commerce OGC attorneys requesting legal analysis related to Secretary's decision. |
| Walsh, Michael (Federal) | Uthmeier, James (Federal) | 3/5/2018 20:25 | Re: Meet with the Secretary.msg | | |
| Jones, Christa D; Semsar, Joseph (Federal); O'Connor, Kasey (Federal) | Platt, Mike (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | 3/5/2018 18:01 | Stakeholder List.msg | PII - Personal Privacy | |
| Park-Su, Sahra (Federal) | Lenihan, Brian (Federal); Semsar, Joseph (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); O'Connor, Kasey (Federal); Rockas, James (Federal); Keller, Catherine (Federal) | 2/28/2018 12:47 | Re: Q&As for Stakeholder Calls.msg | PII - Personal Privacy | |
| Manning, Kevin (Federal) | | | | | |
| Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | 2/26/2018 09:09 | Updated Memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Internal attorney communications re memo drafts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ross, Jr., Wilbur; Davidson, Peter B. | Walsh, Michael; Uthmeier, James; Freitas, Jessica | Freitas, Jessica (Federal Employee) | 2/26/2018 | 2/25/2018 6:59 PM | 2020 Census Memo - Executive Summary 2.26.18.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| Ross, Jr., Wilbur; Davidson, Peter B. | Walsh, Michael; Uthmeier, James; Freitas, Jessica | Jessica Freitas | 2/26/2018 | 2/25/2018 2:19 PM | Census Combined Due 2.26.18.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| Uthmeier, James (Federal) | Walsh, Michael (Federal) | | 2/23/2018 08:54 | | FW: Memos.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| Robinson, Barry (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | | Davidson, Peter (Federal) / Hyson, Beverly (Federal) | 2/22/2018 18:58 | | RE: Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| Uthmeier, James (CIV) | Shumate, Brett A. (CIV) | Readler, Chad A. (CIV) | 2/16/2018 18:34 | | DOJ matter.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| Davidson, Peter (Federal) | Robinson, Barry (Federal) | Uthmeier, James (Federal) | 2/16/2018 17:33 | | FW: Bullet Points on Legal Issues re: DOJ Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |

| From | To | CC | Sender / Time | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| N/A | N/A | | Melissa L Creech (CENSUS/PCO FED) | 2/16/2018 3:47 PM | Bullets_DOJ_Request_021618.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| Murnane, Barbara (federal) | Davidson, Peter (federal) | Kelley, Karen (Federal); Uthmeier, James (Federal); Walsh, Michael (Federal) | 2/16/2018 14:52 | | Meeting.msg | PII - Personal Privacy | |
| Uthmeier, James (federal) | Wood, Jeffrey (ENRD) | | 2/15/2018 08:09 | | Re: Contact info request?.msg | PII - Personal Privacy | |
| Kelley, Karen (federal); Uthmeier, James (federal) | Freitas, Jessica (Federal Employee) | | 2/6/2018 19:26 | | Re: Memo: Census Questions Around the World.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communications re citizenship question |
| Dunn; Uthmeier, James | Freitas, Jessica | | Jessica Freitas 2/6/2018 8:52 AM | 2/6/2018 | International Censuses - Update.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| Freitas, Jessica (Federal Employee); Uthmeier, James (federal) | Kelley, Karen (federal) | | 2/6/2018 16:52 | | RE: Memo: Census Questions Around the World.msg | AC - Attorney Client Privilege; DP - Deliberative Process | Email to counsel requesting views and advice about census questions in other countries |
| Kelley, Karen (federal); Uthmeier, James (federal) | Freitas, Jessica (Federal Employee) | | 2/6/2018 15:18 | | Re: Memo: Census Questions Around the World.msg | AC - Attorney Client Privilege; DP - Deliberative Process | |

| To / CC | From | Date | Author | Date/Time | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Kelley, Karen Dunn; Uthmeier, James | Freitas, Jessica | 2/6/2018 | Jessica Freitas | 2/6/2018 8:52 AM | International Censuses - Update.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft pre-decisional memo from counsel about census questions in other countries |
| Freitas, Jessica (Federal Employee); Uthmeier, James (Federal); Kelley, Karen (Federal) | Kelley, Karen (Federal) | 2/6/2018 07:24 | | | RE: Memo: Census Questions Around the World.msg | AC - Attorney Client Privilege; DP - Deliberative Process | Email to counsel requesting views and advice about census questions in other countries |
| Kelley, Karen (Federal); Uthmeier, James (Federal) | Freitas, Jessica | 2/5/2018 17:26 | Freitas, Jessica (Federal Employee) | 2/5/2018 5:20 PM | RE: Memo: Census Questions Around the World.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communications re citizenship question |
| | Freitas, Jessica | 2/5/2018 | | | International Census Data Memo - 530pm Update.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| Uthmeier, James (Federal) | Langdon, David (Federal) | 2/5/2018 17:08 | | 2/5/2018 5:01 PM | RE: Thanks David.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communications re memo |
| N/A | N/A | | Windows User | | Voting Rights Act ACS citations.xlsx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft attorney memo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Welsh, Kelly R.; Uthmeier, James (Federal) | Gary, Arthur E. William | Samuels, Jocelyn; Lofthus; Mason, Karol; Mizer, Ben; Sabol, William | 6/25/2014 | mmallen | 6/25/2014 2:16 PM | 2014-06-25-DOJ-OGC-Response-Legal-Certification-Final.pdf | AC - Attorney Client Privilege; WP - Work Product | Attorney memo in anticipation of litigation |
| Uthmeier, James (Federal) | Willard, Aaron (Federal) | | 2/2/2018 13:05 | | | FW: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Willard, Aaron (Federal) | | 2/2/2018 12:55 | | | FW: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Comstock, Earl (Federal) | | 2/2/2018 11:51 | | | FW: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Lang, Alan; Quinley, Kevin | Mason, Jacque (Federal) | Platt, Mike (Federal); Lenihan, Brian (Federal); Willard, Aaron (Federal); Robinson, Barry (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Park-Su, Sahra (Federal) | 1/31/2018 11:33 | | | Here are the presentations from the PMR - please get ones missing and send the contract one to Ellen.msg | PII - Personal Privacy | Don't see basis for DPP Agree - CF |
| Uthmeier, James (Federal) | Robinson, Barry (Federal) | Creech, Melissa L | 1/31/2018 10:30 | | | FW: False Answers on Census Form.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re legal requirements |

| From | To | CC | Date | Subject | Privileges | Description |
|---|---|---|---|---|---|---|
| Uthmeier, James (Federal); Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | McKoy, Letitia W | 1/31/2018 10:15 | Re: False Answers on Census Form.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re legal requirements |
| Jarmin, Ron S; Lamas, Enrique | Comstock, Earl (Federal) | Davidson, Peter (Federal) | 1/30/2018 18:50 | Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | |
| N/A | N/A | Kelley, Karen (Federal); Willard, Aaron (Federal); Uthmeier, James (Federal) | Uthmeier, James (Federal) 1/30/2018 6:12 PM | Questions on the 19 Jan Draft Census Memo 01302017.docx | WP - Work Product; DP - Deliberative Process | Draft questions about Jan 19 draft census memo on citizenship question reinstatement request |
| Langdon, David (Federal); Davidson, Peter (Federal) | Comstock, Earl (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | 1/30/2018 11:41 | Re: questions re: draft census memo.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Hairston, Raynetta (Contractor) | Murnane, Barbara (Federal); Keller, Catherine (Federal) | 1/30/2018 11:02 | RE: Help this morning.msg | PII - Personal Privacy | |

| To | From | CC | Date | Date 2 | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal); Davidson, Peter (federal); Langdon, David (federal) | Comstock, Earl (federal) | | 1/30/2018 08:18 | | Re: questions re: draft census memo.msg | PII - Personal Privacy | Draft questions and comments on Jan 19 draft census memo on citizenship question reinstatement request |
| N/A | N/A | Uthmeier, James (Federal) | | 1/30/2018 7:54 AM | Questions for Draft Census Memo 01302017.docx | WP - Work Product; DP - Deliberative Process | Draft questions and comments on citizenship question reinstatement request |
| Uthmeier, James (Federal) | Langdon, David (Federal) | | 1/29/2018 09:02 | | Re: Lunch today?.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Langdon, David (Federal) | | 1/29/2018 08:42 | | Re: Lunch today?.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | Willard, Aaron (Federal) | 1/29/2018 08:19 | | Re: Steering committee meeting tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel requesting follow up on census questions |
| Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | 1/12/2018 16:06 | | RE: APA and Census.msg | AC - Attorney Client Privilege; WP - Work Product | Attorney communications in anticipation of litigation |
| Uthmeier, James (Federal) | Robinson, Barry (Federal) | | 1/8/2018 10:00 | | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy; Privacy | Attorney communications re citizenship |

| | | | | | |
|---|---|---|---|---|---|
| Uthmeier, James (Federal) | Kelley, Karen (Federal) | | 9/5/2017 13:36 | RE: Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy |
| Uthmeier, James (Federal) | Kelley, Karen (Federal) | | 9/5/2017 13:33 | RE: Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy |
| Hernandez, Israel (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | Murnane, Barbara (Federal) - on behalf of - Davidson, Peter (Federal) | Dorsey, Cameron | 9/5/2017 09:46 | Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy |
| Uthmeier, James (Federal); Davidson, Peter (Federal); Hernandez, Israel (Federal); Dorsey, Kelley, Karen (Federal) | | | 9/4/2017 19:40 | Re: Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy |
| Neuhaus, Chelsey; Kelley, Karen (Federal) | Teramoto, Wendy (Federal); Morgan (Federal) | Davidson, Peter (Federal); Hernandez, Israel (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal); Bedan, Morgan (Federal) | 8/29/2017 13:13 | RE: Census.msg | PII - Personal Privacy |

| To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Davidson, Peter (Federal); Hernandez, Israel (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | Kelley, Karen (Federal); Teramoto, Wendy (Federal); Neuhaus, Chelsey Morgan (Federal); Bedan, Morgan (Federal) | 8/29/2017 13:12 | RE: Census.msg | PII - Personal Privacy | |
| Hernandez, Israel (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | Kelley, Karen (Federal); Neuhaus, Chelsey, Bedan, Morgan (Federal); Teramoto, Wendy (Federal) | 8/29/2017 12:36 | RE: Census.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Kelley, Karen (Federal); Neuhaus, Chelsey, Bedan, Morgan (Federal); Teramoto, Wendy (Federal) | 8/29/2017 12:07 | Census.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal); James Uthmeier; Davidson, Peter (Federal) | | 3/25/2018 16:45 | Fwd: Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |

| Author | Recipient | CC | Date | | Date Sent | Subject/Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Kelly, Karen Dunn | Ross, Wilbur | Comstock, Earl (Federal) | 3/26/2018 | | 3/25/2018 3:58 PM | DRAFT Census Decision Memo 3.25.18 v2.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | predecisional draft of decision memo |
| Quinley, Kevin | James Uthmeier | | 3/24/2018 08:38 | | | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | James Uthmeier | Karen (Federal); Kelley, (Federal); Comstock, Earl (Federal); Neuhaus, Chelsey (Federal); Leach, Macie (Federal); | 3/21/2018 19:03 | | | Re: Census Meetings with Sec Ross.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Uthmeier, James (Federal) | Walsh, Michael (Federal) | 3/20/2018 10:37 | | | Re: DOC Morning News Clips for Tuesday, March 20, 2018.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | James Uthmeier | | 3/6/2018 16:30 | | | Fwd: checklist for compiling administrative record.msg | AC - Attorney Client Privilege; WP - Work Product | Email from DOJ on compiling administrative record |
| N/A | N/A | | | jgriffit | 2/23/2018 2:51 PM | Administrative Record checklist.pdf | AC - Attorney Client Privilege; WP - Work Product | DOJ administrative record checklist |
| N/A | N/A | | 7/00/2015 | jgriffit | 2/23/2018 2:51 PM | DOJ APA monograph (2015).pdf | AC - Attorney Client Privilege; WP - Work Product | DOJ monograph on APA litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shumate, Brett A. (CIV) | James Uthmeier | | 2/27/2018 14:05 | | Re: DOJ matter.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between Commerce counsel and DOJ about DOC matter in anticipation of litigation |
| Freitas, Jessica (Federal Employee) | James Uthmeier | Kelley, Karen (Federal) | 2/6/2018 19:54 | | Re: Memo: Census Questions Around the World.msg | DP - Deliberative Process | Emails between counsel about revising draft memo |
| Lenihan, Brian (Federal) | James Uthmeier | | 2/5/2018 16:20 | | Fwd: .msg | AC - Attorney Client Privilege; PII - Personal Privacy; Privacy | Attorney communications re draft memo |
| Uthmeier, James | Freitas, Jessica | Jessica Freitas | 1/9/2018 | 1/9/2018 12:28 PM | Arbitrary & Capricious Memo.docx | AC - Attorney Client Privilege | Draft attorney memo re legal research |
| Willard, Aaron (Federal) | James Uthmeier | | 1/29/2018 17:57 | | Re: Steering committee meeting tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about follow-up request |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Willard, Aaron (federal) | James Uhmeier | Park-Su, Sahra (federal) | 1/29/2018 08:56 | Re: Steering committee meeting tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about follow-up request |
| Langdon, David (federal) | James Uhmeier | | 1/29/2018 08:55 | Re: Lunch today?.msg | PII - Personal Privacy | |
| Davidson, Peter (federal) | James Uhmeier | | 1/29/2018 08:29 | Re: Info from Barry.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re citizenship question |
| Creech, Melissa L | James Uhmeier | Robinson, Barry (federal) | 1/9/2018 13:55 | Citizenship_mc_2_010818.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| Robinson, Barry (federal) | Unspecified Sender | Creech, Melissa L; Hyson, Beverly (federal); Davidson, Peter (federal) | 1/9/2018 08:27 | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re legal analysis |
| Davidson, Peter; Uhlmeier, James | Robinson, Barry | Robinson, Barry (federal) | 1/9/2018 / 1/9/2018 8:23 AM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney memo including recommendations and legal analysis of citizenship question |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robinson, Barry (Federal) | James Uhmeier | | 1/8/2018 10:01 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re citizenship question |
| Creech, Melisa L | James Uhmeier | Robinson, Barry (Federal); McClelland, Michelle O (Federal) | 1/8/2018 08:56 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re citizenship question |
| Melisa L Creech (CENSUS/PCO FED); Robinson, Barry (Federal) | Unspecified Sender | McClelland, Michelle O (Federal) | 1/8/2018 07:58 | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney communications re citizenship question |
| Robinson, Barry (Federal); Creech, Melisa L | Unspecified Sender | Davidson, Peter (Federal) | 1/5/2018 12:41 | RE: Legal Review of DOJ's Citizenship Request.msg | AC - Attorney Client Privilege | Attorney communications re citizenship question |
| Rockas, James (Federal); Kelley, Karen (Federal) | James Uhmeier | | 12/30/2017 14:10 | Re: 2000 Census Long Form.msg | PII - Personal Privacy | Attorney-client communications re citizenship question |
| Comstock, Earl (Federal) | James Uhmeier | Davidson, Peter (Federal) | 9/7/2017 16:58 | Re: Census Matter Follow-Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails from counsel discussing and advising on how to proceed with citizenship question |

| To | CC | BCC | Date Sent | Author | Date | Subject / Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Platt, Mike (Federal); Rankin, Alex (Federal); Semsar, Joseph (Federal); Lenihan, Brian (Federal); Park-Su, Sahra (Federal); O'Connor, Kasey (Federal); Williams, Allaire (Federal) | Uthmeier, James (Federal) | Walsh, Michael (Federal); Kelley, Karen (Federal) | 3/23/2018 15:17 | | | Questions re Census stakeholder info.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communications re stakeholder communications |
| Shumate, Brett A. (Civ) | Uthmeier, James (Federal) | Walsh, Michael (Federal) | 3/22/2018 19:09 | | | Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| N/A | N/A | | After 12/12/2017 and before 3/31/2018 | Uthmeier, James (Federal) | 3/22/2018 6:00 PM | Census decision memo draft 3.22.18.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo by attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelley, Karen (Federal) | Walsh, Michael (Federal); Park-Su, Sahra (Federal); Comstock, Earl (Federal); Lenihan, Brian (Federal) | | 3/16/2018 07:50 | Census.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about questions about reinstating citizenship question |
| Shumate, Brett A. (CIV) | Uthmeier, James (Federal); Readler, Chad A. (CIV) | | 2/27/2018 07:54 | RE: DOJ matter.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between Commerce counsel and DOJ about DOJ matter in anticipation of litigation |
| Walsh, Michael (Federal) | Uthmeier, James (Federal) | | 2/26/2018 08:13 | RE: Memos.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email with counsel about draft decision memos |
| Wood, Jeffrey (ENRD) | Uthmeier, James (Federal) | | 2/15/2018 07:34 | Contact info request?.msg | WP - Work Product | Email from Commerce counsel re: DOJ contact |
| Langdon, David (Federal) | Uthmeier, James (Federal) | | 1/30/2018 09:00 | RE: questions re: draft census memo.msg | PII - Personal Privacy | |
| N/A | N/A | Uthmeier, James (Federal) | 1/30/2018 6:39 AM | Questions for Draft Census Memo.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |

| From | To | CC | Date | (Modified) | Subject | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|
| Comstock, Earl (federal) | Uthmeier, James (federal) | | 1/30/2018 08:25 | | RE: questions re: draft census memo.msg | PII - Personal Privacy | |
| Robinson, Barry (federal) | Uthmeier, James (federal) | Creech, Melissa L; Hyson, Beverly (federal); Davidson, Peter (federal) | 1/9/2018 08:27 | | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mtc_2_010818.ms g | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re citizenship question and VRA |
| Davidson, Peter; Uthmeier, James (federal) | Robinson, Barry | | 1/9/2018 | Robinson, Barry 1/9/2018 8.23 AM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | AC - Attorney Client Privilege; WP - Work Product | Attorney legal memo re citizenship and the VRA |
| Davidson, Peter (federal) | Uthmeier, James (federal) | | 1/2/2018 16:50 | | Notice to the Hill.msg | AC - Attorney Client Privilege | Attorney communications re citizenship question process |
| A. Markneu (federal) | Uthmeier, James (federal) | | 9/8/2017 08:45 | | Questions re Census.msg | PII - Personal Privacy | |
| A M Neuman | Uthmeier, James (federal) | | 9/8/2017 08:45 | | Questions re Census.msg | PII - Personal Privacy | |
| Kelley, Karen (federal) | Kelley, Karen (federal) | | 9/5/2017 13:34 | | RE: Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy | |
| Kelley, Karen (federal) | Uthmeier, James (federal) | | 9/5/2017 13:32 | | RE: Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy | |
| Davidson, Peter (federal); Kelley, Karen (federal); Hernandez, Israel (federal); Dorsey, Cameron | Uthmeier, James (federal) | | 9/4/2017 19:36 | | Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy | |

| To | CC | From | Date/Time | Author | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Keller, Catherine (Federal); McClelland, Michelle (Federal); Uthmeier, James (Federal); Grossman, Beth (Federal) | Davidson, Peter (Federal) | Hernandez, Israel (Federal); Kelley, Karen (Federal) | 10/11/2017 15:32 | | Census Q and A.msg | AC - Attorney Client Privilege | Attorney communications re draft proposed answers to questions on census |
| ExecSecBriefingBook | Mason, Jacque (federal) | Platt, Mike (Federal); Hernandez, Israel (Federal); Willard, Aaron (Federal) | 10/11/2017 15:31 | Mason, Jacque (federal) 10/11/2017 2:51 PM | FW: FINAL SWLR Q and A.msg | PII - Personal Privacy | |
| N/A | N/A | | 10/12/2017 | | FINAL Q and A SWLR HOGR 1011245p.docx | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |

| | | | | | | |
|---|---|---|---|---|---|---|
| Platt, Mike (Federal); Kelley, Karen (Federal); Hernandez, Israel (Federal); Manning, Kevin (Federal); Park-Su, Sahra; Williard, Aaron (Federal); Rockas, James (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal) | Davidson, Hillary (Federal); Reist, Burton H; Lang, Alan; Rankin, Alex (Federal); Jarmin, Ron S; Lamas, Enrique; Herbst, Ellen (Federal) | 10/11/2017 14:54 | Mason, Jacque (Federal) | 10/11/2017 2:51 PM | FINAL SWLR Q and A.msg FINAL SWLR Q and A HOGR 1011245p.docx | PII - Personal Privacy DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| N/A | Mason, Jacque (Federal) | 10/12/2017 | | | | |
| N/A | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kelley, Karen (federal); Hernandez, Israel (federal); Davidson, Peter (federal); Comstock, Earl (federal); Rockas, James (federal); Herbst, Ellen (federal); Grossman, Beth (federal); VanHanswyk, Beth (federal); Davidson, Hillary (federal); Manning, Kevin (federal) | Platt, Mike (federal) | 10/11/2017 13:29 | | | FINAL Q & A- SWLR HOGR Hearing (suggested email and list to send to).msg | PII - Personal Privacy | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| N/A | Mason, Jacque (federal) | 10/12/2017 | Mason, Jacque (federal) | 10/11/2017 12:51 PM | FINALSecretary 1012 HOGR Hearing Q-A_v-9_10-11-17_1240pmFINAL.docx | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| N/A | Hernandez, Israel (federal); Comstock, Earl (federal) | 10/11/2017 10:08 | Kelley, Karen (federal) | | FW: Revised Q/As.msg | PII - Personal Privacy | |
| N/A | Park-Su, Sahra | 10/12/2017 | Mason, Jacque (federal) | 10/11/2017 9:41 AM | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | DP - Deliberative Process | Pre-decisional advice re HOGR hearing |
| N/A | N/A | 10/12/2017 | Mason, Jacque (federal) | 10/11/2017 6:57 AM | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_track changes.docx | DP - Deliberative Process | Pre-decisional draft advice and proposed Qs&As re HOGR hearing |

| | | | | | | |
|---|---|---|---|---|---|---|
| Comstock, Earl (Federal) | Wilbur Ross | Teramoto, Wendy (Federal) | 3/23/2018 18:40 | Re: Approval to Auto Pen Census Response Letters.msg | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice re draft letters to stakeholders |
| Uthmeier, James (Federal); Walsh, Michael (Federal) | Neuhaus, Chelsey (Federal); Kelley, Karen (Federal) | Leach, Macie (Federal); Comstock, Earl (Federal) | 3/21/2018 19:09 | RE: Census Meetings with Sec Ross.msg | PII - Personal Privacy | |
| Leach, Macie (Federal) | Walsh, Michael (Federal) | Uthmeier, James (Federal); Neuhaus, Chelsey (Federal); Comstock, Earl (Federal); Kelley, Karen (Federal) | 3/21/2018 18:59 | Re: Census Meetings with Sec Ross.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Leach, Macie (Federal) | Neuhaus, Chelsey (Federal); Comstock, Earl (Federal); Walsh, Michael (Federal); Kelley, Karen (Federal) | 3/21/2018 18:47 | Re: Census Meetings with Sec Ross.msg | PII - Personal Privacy | |

| From | To | CC | Date Sent | Author | Date Created | Subject / Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Rockas, James (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | 3/19/2018 21:31 | | | FW: Materials for the Briefing for the Secretary (5 files).msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | Moulder, Pamela (Federal); Comstock, Earl (Federal); O'Connor, Kasey (Federal) | Kelley, Karen (Federal) | 3/6/2018 15:21 | | | RE: Citizenship Letter for Review.msg | PII - Personal Privacy | |
| N/A | Kelley, Karen Dunn | | 3/6/2018 | Nicole Y Thomas-Hawkins (CENSUS/OCIA FED) | 3/6/2018 2:50 PM | New Citizenship Letter (002).docx | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft re responses to stakeholders with attorney comments |
| Comstock, Earl (Federal) | O'Connor, Kasey (Federal) | Walsh, Michael (Federal); Kelley, Karen (Federal) | 3/6/2018 14:21 | Nicole Y Thomas-Hawkins (CENSUS/OCIA FED) | 3/6/2018 1:12 PM | RE: Citizenship Letter for Review.msg | PII - Personal Privacy | |
| N/A | Kelley, Karen Dunn | | 3/6/2018 | | | New Citizenship Letter.docx | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft letter to stakeholders with attorney comments |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walsh, Michael (Federal); Comstock, Earl (Federal) | Kelley, Karen (Federal) | | 3/1/2018 14:48 | RE: DOJ request items.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal) | 3/1/2018 12:34 | RE: DOJ request items.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal) | 3/1/2018 12:32 | RE: DOJ request items.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal); Comstock, Earl (Federal); Walsh, Michael (Federal) | Ron S Jarmin (CENSUS/ADEP FED) | Lamas, Enrique; Jones, Christa D.; Abowd, John Maron; Semsar, Joseph (Federal) | 3/1/2018 11:32 | DOJ request items.msg | PII - Personal Privacy | |
| Platt, Mike (Federal); Lenihan, Brian (Federal) | Neuhaus, Chelsey Davidson, Peter (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal); | 2/22/2018 14:22 | RE: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinion |
| Lenihan, Brian (Federal) | Platt, Mike (Federal) | Neuhaus, Chelsey (Federal); Kelley, Karen (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal) | 2/22/2018 14:04 | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinion |

| | | | | | |
|---|---|---|---|---|---|
| Neuhaus, Chelsey (Federal) | Lenihan, Brian (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal); Platt, Mike (Federal) | 2/22/2018 14:02 | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |
| Kelley, Karen (Federal); Phelps, Michael (Federal); Berkowitz, Barry (Federal); Daley, Mark (Federal); Casias, Lisa (Federal); Comstock, Earl (Federal); Turk, Rod (Federal); McClelland, Michelle O (Federal); Moesle, Albert (Federal); Trossbach, Megan (CENSUS/ADDC FED) | Burton H Reist (Con | Park-Su, Sahra (Federal); Rankin, Alex (Federal); Platt, Mike (Federal); Keller, Catherine (Federal); Valentin, Keven (Federal Employee); Massot, James L.; Irwin, Elizabeth R. EOP/OMB; Nancy A. Potok | 2/20/2018 15:47 | Tomorrow's Census Decennial Meeting with OMB.msg | PII - Personal Privacy |

| Park-Su, Sahra (Federal) | Mason, Jacque (Federal) | Platt, Mike (Federal); Lenihan, Brian (Federal); Kelley, Karen (Federal); Kasey O'Connor; Uthmeier, James (Federal); Comstock, Earl (Federal); Rockas, James (Federal); Davidson, Peter (Federal); Moulder, Pamela (Federal) | 2/13/2018 13:12 | | | Re: WAPO - 2/12/18 - State attorneys general: No citizenship question on census.msg | PII - Personal Privacy | |
|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Mason, Jacque (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal); Kelley, Karen (Federal); Kasey O'Connor; Uthmeier, James (Federal); Comstock, Earl (Federal); Rockas, James (Federal); Davidson, Peter (Federal) | Park-Su, Sahra (Federal) | Moulder, Pamela (Federal) | 2/13/2018 12:25 | RE: WAPO - 2/12/18 - State attorneys general: No citizenship question on census.msg | PII - Personal Privacy |
| Comstock, Earl (Federal); Kelley, Karen (Federal); Platt, Mike (Federal); Davidson, Peter (Federal) | Lenihan, Brian (Federal) | Neuhaus, Chelsey (Federal) | 2/8/2018 12:02 | RE: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Comstock, Earl (Federal) | Burton H Reist (CENSUS/ADDC FED) | James; Therrien, Melisa L | 2/2/2018 14:36 | | Citizenship Questions -- Complete Set.msg | PII - Personal Privacy |
| Reist, Burton H; Comstock, Earl (Federal); Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | James Whitehorne (CENSUS/ADDC FED) | Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Velkoff, Victoria A | 2/2/2018 12:59 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Comstock, Earl (Federal); Lamas, Enrique; Kelley, Karen (Federal); Willard, Aaron (Federal) | Burton H Reist (CENSUS/ADDC FED) | Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Velkoff, Victoria A; Whitehorne, James | 2/2/2018 12:35 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Comstock, Earl (federal); Lamas, Enrique; Kelley, Karen (federal); Willard, Aaron (federal) | Burton H Reist (CENSUS/ADDC FED) | Jarmin, Ron S.; Fontenot, Albert E.; Abowd, John Maron; Velkoff, Victoria A.; Whitehorne, James | 2/2/2018 12:22 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | Lenihan, Brian (federal) | Kelley, Karen (federal); Platt, Mike (federal); Davidson, Peter (federal); Neuhaus, Chelsey | 1/31/2018 21:00 | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy | |
| Comstock, Earl (federal); Kelley, Karen (federal); Willard, Aaron FED) | Enrique Lamas (CENSUS/ADDP FED) | Jarmin, Ron S.; Fontenot, Albert E.; Abowd, John Maron; Reist, Burton H; Velkoff, Victoria A | 1/31/2018 18:48 | Fw: Q/As on Citizenship.msg | Privacy | |
| Uhlmeier, James (federal) | Robinson, Barry (federal) | Davidson, Peter (federal); Comstock, Earl (federal) | 1/31/2018 10:22 | FW: False Answers on Census Form.msg | AC - Attorney Client Privilege | Attorney communications re legal requirements |
| Neuhaus, Chelsey (federal) | Teramoto, Wendy (federal); Lenihan, Brian (federal) | Comstock, Earl (federal); Platt, Mike (federal); Lenihan, Brian (federal) | 1/10/2018 13:39 | RE: Call with Rep. Maloney?.msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Neuhaus, Chelsey (federal) | Teramoto, Wendy (federal) | Comstock, Earl (federal); Platt, Mike (federal); Lenihan, Brian (federal) | 1/9/2018 11:58 | RE: Call with Senator Schatz .msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | Uthmeier, James (federal) | | 9/7/2017 18:39 | RE: Census Matter Follow-Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Predecisional deliberative discussion with counsel of thoughts about citizenship question and data and how to respond to stakeholder contact |
| Comstock, Earl (federal) | Wilbur Ross | Teramoto, Wendy (federal) | 8/31/2017 23:12 | Re: [REDACTED] | PII - Personal Privacy; DP - Deliberative Process | Redacted predecisional discussion about status of various matters unrelated to census |
| Park-Su, Sahra; Comstock, Earl (federal) | Neuhaus, Chelsey | Morgan (federal) | 8/29/2017 13:42 | RE: Census.msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | Park-Su, Sahra | Neuhaus, Chelsey; Leach, Macie (federal); Hernandez, Israel (federal); Dorsey, Cameron; Bedan, Morgan (federal) | 8/29/2017 13:25 | Re: Census.msg | PII - Personal Privacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Walsh, Michael (Federal); Kelley, Karen (Federal); Uthmeier, James (federal) | Comstock, Earl (federal) | | 3/25/2018 15:06 | | Re: Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| Uthmeier, James (Federal); Walsh, Michael (Federal) | Comstock, Earl (Federal) | Kelley, Karen (Federal) | 3/25/2018 14:58 | | Re: Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 3/23/2018 18:46 | | Re: Approval to Auto Pen Census Response Letters.msg | PII - Personal Privacy; DP - Deliberative Process | Draft language for response letters to public comments received re citizenship question |
| Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 3/23/2018 16:07 | | Re: Approval to Auto Pen Census Response Letters.msg | PII - Personal Privacy; DP - Deliberative Process | Discussing sending response letters to public comments received in citizenship question |
| Kelley, Karen (Federal) | Comstock, Earl (Federal) | | 3/17/2018 11:18 | | Re: Response to questions 3/16/18.msg | PII - Personal Privacy; DP - Deliberative Process | Redacting preliminary statements for which confirmation sought |
| Leach, Macie (Federal); Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | | 3/6/2018 23:03 | | Re: Schedule for Wednesday, March 7, 2018.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Comstock, Earl (Federal) | | 2/2/2018 12:13 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |

| From | To | Date | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Wilbur Ross; Teramoto, Wendy; Comstock, Earl (Federal) | Kelley, Karen (Federal) | 10/29/2017 18:58 | | FW: Answers to Secretary Ross's Questions.msg | PII - Personal Privacy; DP - Deliberative Process | |
| N/A | N/A | 10/29/2017 12:08 PM | Reist, Burton H (CENSUS/ADDC FED) | Q-A Prep Package_Questions from SWLIR_10-29-17.docx | DP - Deliberative Process | Draft answers to prep for hearing |
| Teramoto, Wendy Comstock, Earl (Federal) | | 9/16/2017 07:33 | | Calls with DOJ.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | Teramoto, Wendy 9/7/2017 18:13 | | Re: Census Matter Follow-Up.msg | PII - Personal Privacy; DP - Deliberative Process | Solicitation and receipt of legal advice from counsel |
| Teramoto, Wendy Comstock, Earl (Federal) | Uthmeier, James (Federal) | 8/16/2017 16:44 | | Re: Memo on Census Question.msg | PII - Personal Privacy; DP - Deliberative Process | |
| Mary Blanche Hankey | Comstock, Earl (Federal) | Wilbur Ross 5/4/2017 07:58 | | Call today to discuss DoC Issues.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Earl Comstock | Walsh, Michael (Federal); Kelley, Karen (Federal) 3/23/2018 19:19 | | Re: Census memo and Call.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about draft Census memo |
| Walsh, Michael (Federal) | Earl Comstock | Kelley, Karen (Federal) 3/1/2018 12:33 | | Re: DOI request items.msg | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lenihan, Brian (Federal) | | Davidson, Peter (Federal); Kelley, Karen (Federal); Platt, Mike (Federal); Neuhaus, Chelsey (Federal) | 2/8/2018 12:32 | | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |
| Lenihan, Brian (Federal) | Earl Comstock | Kelley, Karen (Federal); Platt, Mike (Federal); Davidson, Peter (Federal); Neuhaus, Chelsey (Federal) | 2/8/2018 12:31 | | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |
| Lenihan, Brian (Federal) | Earl Comstock | Kelley, Karen (Federal); Platt, Mike (Federal); Davidson, Peter (Federal); Neuhaus, Chelsey (Federal) | 1/31/2018 21:31 | | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |
| Lenihan, Brian (Federal) | Earl Comstock | Kelley, Karen (Federal); Platt, Mike (Federal); Davidson, Peter (Federal); Neuhaus, Chelsey (Federal) | 1/31/2018 20:49 | | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy |

| | | | | | |
|---|---|---|---|---|---|
| Lamas, Enrique | Earl Comstock | Jarmin, Ron S; Kelley, Karen (Federal); Willard, Aaron (Federal); Uthmeier, James (Federal); Davidson, Peter (Federal) | 1/30/2018 20:59 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted personal reason for absence |
| Davidson, Peter (Federal) | Earl Comstock | Langdon, David (Federal); Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | 1/30/2018 09:29 | Re: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Opinions and advice on questions for Census, including from counsel |
| Langdon, David (Federal) | Earl Comstock | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal); Davidson, Peter (Federal) | 1/30/2018 08:53 | Re: questions re: draft census memo.msg | PII - Personal Privacy; DP - Deliberative Process | Opinions and recommendations on questions for Census |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uthmeier, James (Federal) | Earl Comstock | Kelley, Karen (Federal); Rockas, James (Federal); Hernandez, Israel (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal) | 12/19/2017 21:42 | Re: Census Update.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Advice from counsel |
| Walsh, Michael (Federal) | Peter Davidson | Uthmeier, James (Federal) | 3/5/2018 20:32 | Re: Meet with the Secretary.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Discussion between counsel re advice and analysis provided to Secretary Ross |
| Walsh, Michael (Federal) | Peter Davidson | Uthmeier, James (Federal) | 3/5/2018 20:14 | Re: Meet with the Secretary.msg | PII - Personal Privacy; WP - Work Product | Discussion between counsel re advice and analysis provided to Secretary Ross |
| Wilbur Ross | Peter Davidson | | 2/23/2018 22:44 | Re: Census memos.msg | PII - Personal Privacy | |
| Lenihan, Brian (Federal) | Peter Davidson | | 1/31/2018 18:48 | Re: Return Outstanding Calls to the Hill.msg | PII - Personal Privacy | |
| Uthmeier, James (Federal) | Peter Davidson | | 1/8/2018 07:19 | Re: Census.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between counsel about draft memo and meeting with Census experts |
| Wilbur Ross | Peter Davidson | | | Re: Census.msg | PII - Personal Privacy | |
| Wilbur Ross | Peter Davidson | | 10/8/2017 18:54 | Re: Letter from DoJ..msg | Privacy | |
| Wilbur Ross | Peter Davidson | | 10/8/2017 18:47 | Re: Letter from DoJ..msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privileges | Description |
|---|---|---|---|---|---|---|
| Uthmeier, James (Federal); Comstock, Earl (Federal) | Unspecified Sender | | 9/7/2017 17:26 | RE: Census Matter Follow-Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Legal advice from counsel |
| Hernandez, Israel (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | Davidson, Peter (Federal) | Dorsey, Cameron | 9/5/2017 09:46 | Prep for Wed Census meeting with Sec.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Walsh, Michael (Federal) | | 2/23/2018 15:52 | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel about draft legal memo |
| Davidson, Peter (Federal) | Lenihan, Brian (Federal) | | 1/31/2018 19:10 | Re: Return Oustanding Calls to the Hill.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Murnane, Barbara (Federal) | | 1/10/2018 14:21 | Messages.msg | PII - Personal Privacy; Privacy | |
| Creech, Melissa L (Federal) | Uthmeier, James (Federal) | Robinson, Barry (Federal); Davidson, Peter (Federal) | 1/9/2018 13:42 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal opinion |

| From | To | Date | Email Info | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Davidson, Peter; Uthmeier, James (Federal) | Robinson, Barry | | | | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| Davidson, Peter (Federal) | Robinson, Barry | 1/9/2018 | Robinson, Barry (Federal) 1/9/2018 8:23 AM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Murnane, Barbara (Federal) | 1/3/2018 13:58 | | John Gore from DOJ returned your call - [REDACTED].msg | PII - Personal Privacy | |
| Davidson, Peter (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal) | Willard, Aaron (Federal) | 1/2/2018 17:51 | | RE: Notice to Congress.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional exchange with counsel consisting of thoughts regarding notification requirements |
| Davidson, Peter (Federal) | Uthmeier, James (Federal); Murnane, Barbara (Federal) | 1/2/2018 15:21 | | Re: Meeting with Karen.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Emails between counsel about Census meeting |
| Davidson, Peter (Federal) | Murnane, Barbara (Federal) | 12/1/2017 15:17 | | Re: Sec Ross called - please call me asap.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Emails with counsel about DOJ letter re: census |
| Murnane, Barbara (Federal) | Murnane, Barbara (Federal) | 12/1/2017 14:43 | | Sec Ross called - please call me asap.msg | PII - Personal Privacy | Email to counsel about DOJ letter re: census |

| | | | | | |
|---|---|---|---|---|---|
| Davidson, Peter (federal) | Murnane, Barbara (federal) | 11/27/2017 12:27 | John Gore from DOJ called - his number is: [REDACTED].msg | PII - Personal Privacy | |
| Davidson, Peter (federal) | | | | PII - Personal Privacy | |
| Davidson, Peter (federal) | Wilbur Ross | 10/8/2017 18:51 | Re: Letter from DoI .msg | PII - Personal Privacy | |
| Wall, Amanda J | Davidson, Peter | 3/1/2018 09:51 | RE: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; Proprietary Information | Redacted information subject to executive privilege not relevant to census |
| Newstead, Jennifer G (federal) | Davidson, Peter (federal); Wall, Amanda J;, Murnane, Barbara (federal) | 3/1/2018 08:58 | RE: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; Proprietary Information | Redacted information subject to executive privilege not relevant to census |
| Lenihan, Brian (federal); Comstock, Earl (federal); Kelley, Karen (federal); Platt, Mike (federal) | Davidson, Peter (federal); Neuhaus, Chelsey (federal) | 2/8/2018 12:27 | RE: Return Outstanding Calls to the Hill.msg | AC - Attorney Client Privilege; PII - Personal Privacy | |
| Comstock, Earl (federal); Langdon, David (federal) | Davidson, Peter (federal); Uhtmeier, James (federal); Willard, Aaron (federal); Park-Su, Sahra (federal) | 1/30/2018 09:17 | RE: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberations on draft material prepared for Secretary |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Wilbur Ross | Davidson, Peter (federal) | | 1/2/2018 17:47 | Notice to Congress.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email from counsel advising about process for census questions |
| Kelley, Karen (federal) | Davidson, Peter (federal) | | 11/30/2017 17:00 | Question.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Email from counsel about DOJ question |
| Leach, Macie (federal) | Wilbur Ross | Uhmeier, James (federal) | 3/1/2018 15:30 | Re: Message for Secretary .msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about pre-decisional draft Census memos |
| Williams, Allaire (federal) | Comstock, Earl | Walsh, Michael (federal); Wilbur Ross; Teramoto, Wendy (federal) | 3/26/2018 16:11 | SWLR Decision Memo for Formal Letterhead/Signature.msg | PII - Personal Privacy | |
| Kelley, Karen Dunn | Ross, Wilbur | Jarmin, Ron; Lamas, Enrique | 3/26/2018 | Comstock, Earl (federal) 3/26/2018 3:35 PM | DOJ Citizenship Request Decision Memo Final 3.26.18.docx | DP - Deliberative Process | Draft of final decision memo |
| Wilbur Ross | Leach, Macie (federal) | Teramoto, Wendy (federal) | 3/23/2018 15:54 | FW: Friday Afternoon's Stakeholder Calls -- Schedule and Briefing Memos.msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Wilbur Ross (Federal) | Rockas, James (Federal) | | 1/2/2018 18:53 | Update from Census.msg | PII - Personal Privacy | |
| Wilbur Ross (Federal) | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 8/31/2017 23:21 | Re: [REDACTED] | PII - Personal Privacy; Proprietary Information | Redacted information with no relevance to census |
| Wilbur Ross (Federal) | Comstock, Earl (Federal) | Branstad, Eric (Federal) | 3/10/2017 15:31 | Your Question on the Census.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Wilbur Ross | | 2/18/2018 16:28 | Census update.msg | PII - Personal Privacy; DP - Deliberative Process | Email discussing how to proceed with interagency agreements |
| Teramoto, Wendy (Federal) | Wilbur Ross | | 1/28/2018 21:25 | Census.msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | | | 1/2/2018 22:22 | Census.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email to counsel seeking advice and recommendations about Census question |
| Davidson, Peter (Federal) | Wilbur Ross | | 10/8/2017 14:56 | Letter from DoI..msg | PII - Personal Privacy | |
| Davidson, Peter (Federal) | Wilbur Ross | | 9/19/2017 11:02 | Census.msg | AC - Attorney Client Privilege; PII - Personal Privacy | |

| | | | | | |
|---|---|---|---|---|---|
| Ross, Wilbur (Federal) | Kelley, Karen (Federal); Burgess, Michael (Federal); Guido, John (Federal); Walsh, Michael (Federal); Yogin Kothari | 3/23/2018 14:50 | | Letter from 22 groups to Secretary Ross on citizenship question in 2020 Census.msg | PII - Personal Privacy |
| Ross, Wilbur (Federal); Kelley, Karen (Federal); Burgess, Michael (Federal); Guido, John (Federal); Walsh, Michael (Federal); Donald F. McGahn; Patrick Bailey; Laura Epstein; Liam McKenna; Susanne Grooms | Vivian Chang | 3/22/2018 13:41 | | letter from legal groups opposing addition of citizenship question to the 2020 Census.msg | PII - Personal Privacy |
| | David Gans | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Kelley, Karen (Federal); Burgess, Michael (Federal); Guido, John (Federal); Walsh, Michael (Federal) | Jill Boxler | | 3/22/2018 13:38 | Business leaders' letter to Sec. Ross re: Census citizenship question.msg | PII - Personal Privacy |
| Ross, Wilbur (Federal) | Karla Mercado | Jarmin, Ron S; Kelley, Karen (Federal); Burgess, Michael (Federal); Guido, John (Federal) | 1/26/2018 14:37 | Citizenship Question on the 2020 Census.msg | PII - Personal Privacy |
| Ross, Wilbur (Federal) | Mary Jo Hoeksema | Jarmin, Ron S; Kelley, Karen (Federal); Platt, Mike (Federal); Jarmin, Ron S; Nancy A. Potok; Lang, Alan; Mason, Jacque (Federal) | 1/23/2018 20:49 | Letter re. DoJ citizenship question from Population Association of America and Association of Population Centers.msg | PII - Personal Privacy |

| From | To | Cc | Date | Subject | Privilege |
|---|---|---|---|---|---|
| Ross, Wilbur (Federal) | Donna Murray-Brown; Hassan Jaber; Collier, Rob; Jarmin, Ron S; Burgess, Michael (Federal); Guido, John (Federal); Kelley, Karen (Federal); Joan Gustafson | Joan Gustafson | 1/11/2018 12:21 | Oppose DOJ Request to Add a Citizenship Question to 2020 Census.msg | PII - Personal Privacy |
| Ross, Wilbur (Federal) | Kelley, Karen (Federal); Jarmin, Ron S; Burgess, Michael (Federal); Guido, John (Federal); Arturo Vargas; T. Minnis; Corrine Yu | Chris Harley | 1/10/2018 12:43 | Protect the Census: Oppose DOJ Request to Add a Citizenship Question to the 2020 Census.msg | PII - Personal Privacy |
| Ross, Wilbur (Federal); Jarmin, Ron S; Kelley, Karen (Federal); Burgess, Michael (Federal); Guido, John (Federal) | Kristine Lucius; Chris Harley | Vanita Gupta | 1/4/2018 16:14 | Leadership Conference Letter Regarding DOJ Request on Citizenship Question.msg | PII - Personal Privacy |

| Recipients | Sender | CC | Date | Metadata | Subject / File | Basis |
|---|---|---|---|---|---|---|
| Alexander, Brooke (Federal); hilary geary | Unspecified Sender | | 4/5/2017 12:24 | | tonight.msg | PII - Personal Privacy |
| N/A | Unspecified Sender | | 9/15/2017 13:16 | No metadata available | No metadata available · John Gore-DOJ.msg | PII - Personal Privacy |
| Leach, Macie (Federal); Semsar, Joseph (Federal); Kelley, Karen (Federal); Walsh, Michael (Federal); Lenihan, Brian (Federal) | Neuhaus, Chelsey O'Connor, Kasey (Federal) | | 3/23/2018 10:20 | | RE: Census Meetings/Calls.msg | PII - Personal Privacy |
| Lenihan, Brian (Federal) | Semsar, Joseph (Federal) | Neuhaus, Chelsey (Federal) | 3/23/2018 09:57 | | RE: Census Meetings/Calls.msg | PII - Personal Privacy |
| Semsar, Joseph (Federal) | Lenihan, Brian (Federal) | Leach, Macie (Federal); Kelley, Karen (Federal); Park-Su, Sahra (Federal); Walsh, Michael (Federal); Neuhaus, Chelsey (Federal) | 3/22/2018 20:26 | | Re: Friday's Stakeholder Calls - Schedule and Briefing Memos.msg | PII - Personal Privacy |

| | | | | | |
|---|---|---|---|---|---|
| O'Connor, Kasey (Federal); Semsar, Joseph (Federal); Leach, Macie (Federal) | Waskow, Jean | Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal) | 3/22/2018 17:17 | RE: Call with Congressman Cummings.msg | PII - Personal Privacy |
| Waskow, Jean; Semsar, Joseph (Federal); Leach, Macie (Federal) | O'Connor, Kasey (Federal) | Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal) | 3/22/2018 17:15 | RE: Call with Congressman Cummings.msg | PII - Personal Privacy |
| Waskow, Jean; Leach, Macie (Federal) | Semsar, Joseph (Federal) | Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal) | 3/22/2018 17:08 | RE: Call with Congressman Cummings.msg | PII - Personal Privacy |
| Leach, Macie | Waskow, Jean | Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal); Semsar, Joseph (Federal) | 3/22/2018 16:31 | RE: Call with Congressman Cummings.msg | PII - Personal Privacy |
| Rockas, James (Federal) | Teramoto, Wendy (Federal) | Leach, Macie (Federal) | 3/22/2018 13:12 | Fwd: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy |
| ExecSecBriefingBook; Park-Su, Sahra (Federal) | Semsar, Joseph (Federal) | Norton, Barbara (Federal); Leach, Macie (Federal) | 3/22/2018 12:11 | RE: This Afternoon's Stakeholder Calls.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leach, Macie (federal); Lenihan, Brian (federal); Kelley, Karen (federal); Park-Su, Sahra (federal); Walsh, Michael (federal); O'Connor, Kasey (federal); Platt, Mike (federal); Jones, Christa D (federal) | Semsar, Joseph (federal) | Neuhaus, Chelsey | 3/22/2018 11:43 | | This Afternoon's Stakeholder Calls.msg | PII - Personal Privacy | |
| Leach, Macie (federal) | Walsh, Michael (federal) | | 3/22/2018 11:04 | | RE: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy | |
| Leach, Macie (federal) | Neuhaus, Chelsey (federal) | Teramoto, Wendy (federal) | 3/21/2018 19:07 | | RE: Census Meetings with Sec Ross.msg | PII - Personal Privacy | Not relevant; meetings unrelated to Census |
| Leach, Macie (federal) | Neuhaus, Chelsey (federal) | Teramoto, Wendy (federal) | 3/21/2018 19:00 | | RE: Census Meetings with Sec Ross.msg | PII - Personal Privacy; Proprietary Information | Not relevant; Census matter. |
| Leach, Macie (federal) | Neuhaus, Chelsey (federal) | Teramoto, Wendy (federal) | 3/21/2018 18:54 | | RE: Census Meetings with Sec Ross.msg | PII - Personal Privacy; Proprietary Information | Not relevant; meeting about non-Census matter |
| Leach, Macie (federal) | Teramoto, Wendy (federal) | | 3/21/2018 17:37 | | Re: Census Meetings with Sec Ross.msg | PII - Personal Privacy | Not relevant; meeting about non-Census matter |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leach, Macie (federal) | Park-Su, Sahra (federal) | O'Connor, Kasey (federal) | 3/13/2018 08:50 | | | | Pll - Personal Privacy |
| Park-Su, Sahra (federal) | N/A | | 3/13/2018 | Park-Su, Sahra (federal) | 3/13/2018 8:29 AM | today's calls.msg | Pll - Personal Privacy |
| N/A | | | | | | Document1.docx | Pll - Personal Privacy |
| Leach, Macie (federal); Walsh, Michael (federal); O'Connor, Kasey (federal); Park-Su, Sahra (federal) | Neuhaus, Chelsey (federal) | Bedan, Morgan (federal) | 3/12/2018 14:24 | | | RE: tomorrow's Census calls - timing?.msg | Pll - Personal Privacy |
| Walsh, Michael (federal); O'Connor, Kasey (federal); Platt, Mike (federal) | Park-Su, Sahra (federal) | Leach, Macie (federal) | 3/12/2018 14:22 | | | RE: tomorrow's Census calls - timing?.msg | Pll - Personal Privacy |
| Walsh, Michael (federal); O'Connor, Kasey (federal) | Park-Su, Sahra (federal) | Leach, Macie (federal) | 3/12/2018 14:17 | | | RE: tomorrow's Census calls - timing?.msg | Pll - Personal Privacy |
| O'Connor, Kasey (federal); Lenihan, Brian (federal); Jones, Christa D | Semsar, Joseph (federal) | Platt, Mike (federal); Walsh, Michael (federal); Leach, Macie (federal); Kelley, Karen (federal); Park-Su, Sahra (federal) | 3/8/2018 14:08 | | | Stakeholder Calls Schedule.msg | Pll - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leach, Macie (Federal) | O'Connor, Kasey (Federal) | | 3/7/2018 10:16 | RE: 3/7 Census Stakeholder Calls.msg | PII - Personal Privacy | |
| Leach, Macie (Federal); Guido, John (Federal) | Walsh, Michael (Federal) | | 3/1/2018 14:18 | Message for Secretary.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email form counsel advising about draft pre-decisional Census memos |
| Miyasato, Diane (Schatz); Jacobs, Ginger (Schatz) | Neuhaus, Chelsey (Federal); Bedan, Morgan (Federal) | Lenihan, Brian (Federal); Platt, Mike (Federal); Leach, Macie (Federal); Morgan (Federal) | 2/26/2018 15:53 | RE: Call with Senator Schatz.msg | PII - Personal Privacy | |
| Neuhaus, Chelsey (Federal); Jacobs, Ginger (Schatz) | Miyasato, Diane (Schatz) | Lenihan, Brian (Federal); Platt, Mike (Federal); Leach, Macie (Federal); Bedan, Morgan (Federal) | 2/26/2018 15:50 | RE: Call with Senator Schatz.msg | PII - Personal Privacy | |
| Williams, Allaire (Federal) | Kevin Quinley (CENSUS/DEPDIR FED) | Leach, Macie (Federal); Kelley, Karen (Federal) | 1/26/2018 17:30 | Letter for Secretary Ross from Former Census Directors.msg | PII - Personal Privacy | |
| Covington, Lauren (federal) | Neuhaus, Chelsey (Federal) | Platt, Mike (Federal); Lenihan, Brian (Federal); Rankin, Alex (Federal); Lam, Kristine; Leach, Macie (Federal) | 1/15/2018 15:47 | RE: Call with Rep. Connolly.msg | PII - Personal Privacy | |

| From | To | Date | Subject | Privilege |
|---|---|---|---|---|
| Leach, Macie (Federal) | Manning, Kevin (Federal) | 1/10/2018 14:24 | Census Response.msg | PII - Personal Privacy |
| Leach, Macie (Federal) | Teague, Anne (Federal) | 12/18/2017 15:14 | RE: Platt, Jenihan looking for James re: Census.msg | PII - Personal Privacy |
| Leach, Macie (Federal) | Gore, John (CRT) | 9/13/2017 17:07 | RE: Call.msg | PII - Personal Privacy |
| Park-Su, Sahra | Langdon, David (Federal) / Leach, Sally (Macie) (Federal) | 6/30/2017 09:28 | 2020 and ACS topics.msg | PII - Personal Privacy |
| Gore, John (CRT) | Leach, Macie (Federal) | 9/13/2017 17:02 | RE: Call.msg | PII - Personal Privacy |
| Gore, John (CRT) | Wendy Teramoto | 9/18/2017 11:10 | RE: Call.msg | PII - Personal Privacy |
| Cutrona, Danielle (OAG) | Wendy Teramoto | 9/17/2017 20:24 | Re: Call.msg | PII - Personal Privacy |
| Gore, John (CRT) | Cutrona, Danielle (OAG) | 9/17/2017 18:29 | Re: Call.msg | PII - Personal Privacy |
| Gore, John (CRT) | Wendy Teramoto | 9/16/2017 21:05 | Re: Call.msg | PII - Personal Privacy |
| Comstock, Earl | Wendy Teramoto / Leach, Macie (Federal) | 9/13/2017 16:57 | Re: Call.msg | PII - Personal Privacy |
| Manning, Kevin (Federal) | Wilbur Ross | 8/16/2017 16:24 | Re: Memo on Census Question.msg | PII - Personal Privacy |
| Manning, Kevin (Federal) | Rockas, James / W.C. Gunter | 3/19/2018 19:05 | Re: Citizenship Question.msg | PII - Personal Privacy |
| Teramoto, Wendy (Federal) | Cutrona, Danielle (OAG) | 9/17/2017 21:05 | Re: Call.msg | PII - Personal Privacy |
| Teramoto, Wendy (Federal) | Cutrona, Danielle (OAG) | 9/17/2017 12:08 | Re: Call.msg | PII - Personal Privacy |
| Teramoto, Wendy (Federal) | Cutrona, Danielle (OAG) | 9/17/2017 10:08 | Re: Call.msg | PII - Personal Privacy |

| From | To / CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Gore, John (CRT) | Cutrona, Danielle (OAG) | 9/16/2017 15:57 | Re: Call.msg | PII - Personal Privacy | |
| Teramoto, Wendy (Federal) | Teramoto, Wendy (Federal) Leach, Macie (Federal) | 9/15/2017 13:13 | John Gore-DOJ.msg | PII - Personal Privacy | |
| Teramoto, Wendy (federal) | Gore, John (CRT) | 9/13/2017 16:42 | Call.msg | PII - Personal Privacy | |
| Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas; Ron S Jarmin (CENSUS/ADEP FED); John Maron Abowd (CENSUS/ADRM FED); Christa Jones (CENSUS/ADEP FED) | 3/24/2018 12:24 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about census self-response rates |
| Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas; Ron S Jarmin (CENSUS/ADEP FED); John Maron Abowd (CENSUS/ADRM FED); Christa Jones (CENSUS/ADEP FED) | 3/24/2018 10:38 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |

| | | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/ADEP FED); Christa Jones (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | 3/24/2018 10:25 | ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | |
| Victoria Velkoff (CENSUS/ACSO FED); John Maron Abowd (CENSUS/ADRM FED); James Whitehorne (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/ADEP FED) | Enrique Lamas (CENSUS/ADDP FED); Burton H Reist (CENSUS/ADDC FED) | 2/6/2018 09:57 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Earl Comstock; Karen Kelley; Ron S Jarmin (CENSUS/ADEP FED); Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas | 1/31/2018 10:31 | See attached for questions 24-26. .msg | PII - Personal Privacy | Emails with counsel about self-response rates |

| | | | | | |
|---|---|---|---|---|---|
| Burton H Reist (CENSUS/ADDC FED) | Enrique Lamas | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ACSO FED); Albert E Fontenot (CENSUS/ADDC FED) | 1/31/2018 10:25 | Re: I need the answers in a response to Earl before 10:30.msg | PII - Personal Privacy |
| Burton H Reist (CENSUS/ADDC FED) | Enrique Lamas | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ACSO FED); Albert E Fontenot (CENSUS/ADDC FED) | 1/31/2018 10:24 | Re: I need the answers in a response to Earl before 10:30.msg | PII - Personal Privacy |
| Comstock, Earl (Federal) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); Kelley, Karen (Federal); Willard, Aaron (Federal); Uthmeier, James (Federal); Davidson, Peter (Federal) | 1/30/2018 20:24 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas | | 1/30/2018 19:33 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Enrique Lamas | | 1/30/2018 19:32 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | |
| Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas | Karen "KDK" Dunn Kelley; Ron S Jarmin (CENSUS/ADEP FED); Enrique Lamas (CENSUS/ADDP FED) | 1/30/2018 19:30 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | |
| Michael Walsh (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | | 3/24/2018 16:15 | Questions.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Email to counsel about responses to questions about census |
| Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 15:34 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |

| Recipients | From | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 15:25 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 13:06 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 12:52 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| Victoria Velkoff (CENSUS/ACSO FED); Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED); Ron S Jarmin (CENSUS/ADEP FED) | 3/24/2018 09:19 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |

| From | To | Date | | Filename | Privilege | Description |
|---|---|---|---|---|---|---|
| Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED); Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | 3/24/2018 09:15 | | ASAP.msg | AC - Attorney Client Privilege; PII - Personal Work Product | Emails with counsel about self-response rates |
| John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| Christa Jones (CENSUS/ADEP FED) | Victoria Velkoff (CENSUS/ACSO FED); Enrique Lamas (CENSUS/ADDP FED); Ron S Jarmin (CENSUS/ADEP FED) | 3/23/2018 22:59 | | Re: Questions - Need Answers ASAP.msg | Privacy; WP - Work Product | |
| Christa Jones (CENSUS/ADEP FED); Karen Kelley; Sahra Park (CENSUS/ADEP FED) | Ron S Jarmin (CENSUS/ADEP FED) | 2/23/2018 12:03 | | q's.msg | PII - Personal Privacy | |
| Christa Jones (CENSUS/ADEP FED); Enrique Lamas (CENSUS/ADDP FED); Karen Kelley; Sahra Park (CENSUS/ADEP FED) | Ron S Jarmin (CENSUS/ADEP FED) | 2/23/2018 12:00 | | option D.msg | PII - Personal Privacy | |

| | | Date | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Phillips, John; Ron John Maron (CENSUS/ADEP FED) | Enrique Lamas (CENSUS/ADDP FED); Michael A Berning (CENSUS/ERD FED); Davies, Paul; Hebert, Sybil; Katherine Dodson Hancher (CENSUS/DEPDIR FED); S Jarmin Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/ADEP FED) | 2/20/2018 09:38 | | Re: Follow-up from our call.msg | PII - Personal Privacy | |
| James Whitehorne (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ACSO FED); Burton H Reist (CENSUS/ADDC FED); Enrique Lamas (CENSUS/ADDP FED); Albert E Fontenot (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ACSO FED) | 2/6/2018 08:00 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy | Emails about draft Qs&As about citizenship question |
| Enrique Lamas (CENSUS/ADDP FED) | Victoria Velkoff (CENSUS/ACSO FED) | 2/2/2018 14:46 | | Fw: Citizenship Questions -- Complete Set.msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege |
|---|---|---|---|---|---|
| Burton H Reist (CENSUS/ADDC FED); Enrique Lamas (CENSUS/ADDP FED) | John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED) | 2/2/2018 14:14 | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Enrique Lamas (CENSUS/ADDP FED) | Victoria Velkoff (CENSUS/ACSO FED) | | 1/30/2018 20:53 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy; Pre-decisional opinion re census input |
| Enrique Lamas (CENSUS/ADDP FED) | Victoria Velkoff (CENSUS/ACSO FED) | | 1/30/2018 19:32 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy; Pre-decisional opinion re census input |
| Enrique Lamas (CENSUS/ADDP FED) | Victoria Velkoff (CENSUS/ACSO FED) | Aaron Willard; Enrique Lamas (CENSUS/ADDP FED) | 1/30/2018 19:26 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy; Pre-decisional opinion re census input |
| Karen Kelley | Ron S Jarmin (CENSUS/ADEP FED) | | 1/5/2018 08:08 | Fwd: DOJ request to the Census Bureau.msg | PII - Personal Privacy |
| Ron S Jarmin (CENSUS/ADEP FED) | Enrique Lamas (CENSUS/ADDP FED) | | 2/13/2018 19:52 | Re: Question.msg | PII - Personal Privacy |
| Ron S Jarmin (CENSUS/ADEP FED) | Enrique Lamas (CENSUS/ADDP FED) | | 2/6/2018 09:59 | Fw: Q/As on Citizenship.msg | PII - Personal Privacy |

| Recipient(s) | Additional Recipient(s) | Sender | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Albert E Fontenot (CENSUS/ADDC FED); Burton H Reist (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas (CENSUS/ADDP FED) | | 1/30/2018 19:20 | Fwd: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted personal reason for employee's absence from office |
| Burton H Reist (CENSUS/ADDC FED); Enrique Lamas (CENSUS/ADDP FED) | John Maron Abowd (CENSUS/ADRM FED); Albert E Fontenot (CENSUS/ADDC FED) | | 2/2/2018 14:12 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| N/A | N/A | Uthmeier, James (Federal) | 1/30/2018 6:12 PM | Questions on the 19 Jan Draft Census Memo 01302017.docx | DP - Deliberative Process | |
| Enrique Lamas (CENSUS/ADDP FED) | John Abowd | | 1/30/2018 20:34 | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Draft questions on citizenship memo |

| John Maron Abowd (CENSUS/ADRM FED); James Whitehorne (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/ADEP FED) | Victoria Velkoff (CENSUS/ACSO FED) | Lamas (CENSUS/ADDP FED) | 2/6/2018 09:54 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
|---|---|---|---|---|---|---|
| Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | James Whitehorne (CENSUS/ADDC FED); Enrique Lamas (CENSUS/ADDP FED) | Burton H Reist (CENSUS/ADDC FED); Enrique Lamas (CENSUS/ADDP FED) | 2/6/2018 08:29 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| John Maron Abowd (CENSUS/ADRM FED) | Burton H Reist (CENSUS/ADDC FED) | | 2/2/2018 14:21 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| John Maron Abowd (CENSUS/ADRM FED) | Burton H Reist (CENSUS/ADDC FED) | | 2/2/2018 14:19 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy |

| | | | | | |
|---|---|---|---|---|---|
| Enrique Lamas (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED) | Burton H Reist (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | 2/2/2018 12:23 | Re: Q/As on Citizenship.msg | PII - Personal Privacy |
| Burton H Reist (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Albert E Fontenot (CENSUS/ADDC FED) | 2/2/2018 12:21 | Fw: Q/As on Citizenship.msg | PII - Personal Privacy |
| Burton H Reist (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 2/2/2018 11:58 | Fw: Q/As on Citizenship.msg | PII - Personal Privacy |
| Burton H Reist (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ACSO FED); John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | | 1/31/2018 10:32 | Fwd: See attached for questions 24-26. .msg | PII - Personal Privacy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Enrique Lamas (CENSUS/ADDP FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ACSO FED); Albert E Fontenot (CENSUS/ADDC FED) | | 1/31/2018 10:28 | | Re: I need the answers in a response to Earl before 10:30.msg | PII - Personal Privacy | Predecisional draft answers to some of the Qs&As |
| Burton H Reist (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/ADDP FED) | | 1/30/2018 19:28 | | Fwd: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted personal information re employee's absence |
| John Maron Abowd (CENSUS/ADRM FED) | John Maron Abowd (CENSUS/ADRM FED) | | 2/2/2018 14:20 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| N/A | N/A | Uthmeier, James (Federal) | | 1/30/2018 6:12 PM | Questions on the 19 Jan Draft Census Memo 01302017.docx | DP - Deliberative Process | Draft questions on the citizenship memo |
| Barry Robinson | Unspecified Sender | Hyson, Beverly | 3/23/2018 13:27 | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.msg | AC - Attorney Client Privilege; WP - Work Product | counsel discussing legal review of DOJ request. |
| Davidson, Peter; Uthmeier, James | Robinson, Barry | | 2/22/2018 | 2/23/2018 2:57 PM | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Christa Jones (CENSUS/ADEP FED); Robinson, Barry (Federal); Lenihan, Brian (Federal) | Kelley, Karen (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 3/1/2018 14:28 | Re: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Pre-decisional opinions re coordination with State; non-relevant material also redacted |
| Robinson, Barry (Federal); Kelley, Karen (Federal); Lenihan, Brian (Federal) | Christa Jones (CENSUS/ADEP FED); Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | | 3/1/2018 13:11 | Re: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Pre-decisional opinions re coordination with State |
| Christa Jones (CENSUS/ADEP FED); Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 3/1/2018 12:18 | RE: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinions re coordination with State |
| Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | | 3/23/2018 13:33 | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging drafts of legal review memo |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidson, Peter; Uthmeier, James | Robinson, Barry | 2/22/2018 | 2/23/2018 2:57 PM | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | 3/23/2018 13:32 | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging revisions to legal review memo |
| Davidson, Peter; Uthmeier, James | Robinson, Barry | 2/22/2018 | 2/26/2018 4:13 AM | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 3/23/2018 13:23 | | Re: Census check in.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel discussing revisions to legal review memo |

| | | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | 3/23/2018 13:13 | | RE: Census check in.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo and arrangements to meet |
| Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 3/23/2018 10:19 | | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing and forwarding legal review memorandum |
| Davidson, Peter; Uthmeier, James | Robinson, Barry | | 2/22/2018 | 2/22/2018 1:24 PM | Revised Opinion on DOJ Census Questionnaire Request_022218.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 3/22/2018 13:43 | | Memorandum For Secretary Ross Re: Whether DOJ has Authority to Request Inclusion of Citizenship Question on the 2020 Decennial Census Questionnaire.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo |

| From | To | Date | Document | Privilege | Description |
|---|---|---|---|---|---|
| Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | | Adding Content to the Census Questionnaire_12-17-17_v-3.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Pre-decisional opinions, recommendations, and draft language from attorney re talking points |
| Robinson, Barry (Federal) | Hyson, Beverly (Federal) | 2/7/2018 18:40 | Adding Content to the Census Questionnaire_12-17-17_v-3.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| N/A | N/A | No metadata available | | | |
| Melissa L Creech (CENSUS/PCO FED); Robinson, Barry (Federal) | Uthmeier, James (Federal) | No metadata available | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |
| Robinson, Barry (Federal) | McClelland, Michelle O (Federal) | 1/8/2018 08:11 | | | |
| | Letitia W McKoy (CENSUS/PCO FED); Hyson, Beverly (Federal) | 1/5/2018 13:01 | Re: Legal Review of DOJ's Citizenship Request.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |

| To | From | CC / Other | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED) | | 2/7/2018 13:17 | Fw: new question process.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | client providing information to attorney for legal advice |
| Letitia W McKoy (CENSUS/PCO FED) | Melissa L Creech (CENSUS/PCO FED) | | 3/23/2018 15:58 | | | |
| N/A | N/A | Erika H Becker Medina (CENSUS/ADDC FED) 1/5/2018 4:22 PM | | Adding Content to the Census Questionnaire_12-17-17_v-3.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Duplicate of 3258; Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| Karen Kelley; Christa Jones (CENSUS/ADEP FED) | Ron S. Jarmin | | 3/13/2018 05:52 | Fwd: Draft Language...msg | PII - Personal Privacy; DP - Deliberative Process | draft language on citizenship question for question book |
| Karen Kelley; Christa Jones (CENSUS/ADEP FED) | Ron S. Jarmin | | 3/13/2018 05:52 | Fwd: UPDATE Re: Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| (CENSUS/ADEP FED) | Ron S. Jarmin | Enrique Lamas (CENSUS/ADDP FED); Christa Jones (CENSUS/ADEP FED) | 3/13/2018 05:52 | Fwd: UPDATE Re: Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Ron S. Jarmin | | 2/24/2018 14:49 | Re: Article.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Ron S. Jarmin | | 2/13/2018 19:34 | Re: Question.msg | PII - Personal Privacy | |

| From | To | CC | Date | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Kelley, Karen (federal) | Ron S. Jarmin | Enrique Lamas (CENSUS/ADDP FED) | 2/13/2018 17:44 | | Re: Question.msg | PII - Personal Privacy | |
| Enrique Lamas (CENSUS/ADDP FED) | Ron S. Jarmin | | 2/13/2018 19:46 | | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted material is personal information concerning reason for employee's absence |
| Enrique Lamas (CENSUS/ADDP FED) | Ron S. Jarmin | | 1/30/2018 19:30 | | Re: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted material is personal information concerning reason for employee's absence |
| Kelley, Karen (federal) | Ron S. Jarmin | | 1/15/2018 16:16 | | Fwd: Slide Deck for Secretary Ross Briefing.msg | PII - Personal Privacy | |
| N/A | N/A | johns225 | 1/12/2018 | 2/21/2014 11:52 AM | Secretary Ross Briefing_2020 Census Update_18.1.12_v-4.pptx | DP - Deliberative Process | Draft slide deck |
| Karen Kelley | Ron S. Jarmin | | 1/5/2018 08:49 | | Re: DOJ request to the Census Bureau.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | | 3/2/2018 14:18 | | Fwd: Request to Reinstate Citizenship Question On 2020 Census Questionnaire.msg | PII - Personal Privacy | Redacted material consists of predecisional opinions and deliberations regarding how to address DOJ's request |
| Ron S Jarmin (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | | 3/2/2018 13:28 | | Re: updated version.msg | PII - Personal Privacy | |
| Karen Kelley | Ron S Jarmin (CENSUS/ADEP FED) | | 12/22/2017 15:36 | | Fwd: updated version.msg | PII - Personal Privacy | |
| Michael R. Strain | Ron S Jarmin (CENSUS/ADEP FED) | | 2/13/2018 15:46 | | Re: Question.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Michael R. Strain | | 2/13/2018 15:31 | | RE: Question.msg | PII - Personal Privacy | |

| From | To | CC | Date | | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Ron S Jarmin (CENSUS/ADEP FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 1/15/2018 16:11 | | | Fwd: Slide Deck for Secretary Ross Briefing.msg | PII - Personal Privacy | |
| N/A | N/A | | 1/12/2018 | johns225 | 2/21/2014 11:52 AM | Census Update_18.1.12_v-4.pptx | DP - Deliberative Process | Draft slide deck with presenter's notes |
| Ron S Jarmin (CENSUS/ADEP FED) | Stephen L Buckner (CENSUS/ADCOM FED) | CLMSO CS PIO (CENSUS/CLMSO); Ron S Jarmin (CENSUS/ADEP FED); Michael C Cook (CENSUS/PIO FED); Moniqua Roberts (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED) | 1/2/2018 16:21 | | | Fw: urgent query from Science.msg | PII - Personal Privacy | |
| Jeffrey Mervis | Christine E Taylor (CENSUS/PIO FED) | | 1/2/2018 11:46 | | | Re: urgent query from Science.msg | PII - Personal Privacy | |
| Jeffrey Mervis | Michael C Cook (CENSUS/PIO FED) | CLMSO CS PIO (CENSUS/CLMSO); Ron S Jarmin (CENSUS/ADEP FED); Christine E Taylor (CENSUS/PIO FED) | 1/2/2018 08:34 | | | Re: urgent query from Science.msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Classification |
|---|---|---|---|---|---|
| Ron S Jarmin (CENSUS/ADEP FED) | Gay E. Lasher | | 1/3/2018 12:57 | Citizenship question on census survey.msg | PII - Personal Privacy |
| Willard, Aaron (Federal) | Ron S Jarmin (CENSUS/ADEP FED) | | 12/15/2017 12:05 | Re: Please call Karen.msg | PII - Personal Privacy |
| Karen Kelley | Enrique Lamas (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED) | Enrique Lamas (CENSUS/ADDP FED) | 1/2/2018 13:11 | Items.msg | PII - Personal Privacy |
| John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/ADEP FED); Letitia W McKoy (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | Enrique Lamas (CENSUS/ADDP FED) | | 12/15/2017 16:36 | Re: DOJ Letter.msg | PII - Personal Privacy |
| Ron S Jarmin (CENSUS/ADEP FED) | John Abowd | | 12/15/2017 15:30 | Re: DOJ Letter.msg | PII - Personal Privacy |
| Ron S Jarmin (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | | 12/15/2017 16:36 | Re: DOJ Letter.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robinson, Barry (federal) | Rankin, Alex (CENSUS/PCO FED) | Hyson, Beverly (Federal); Melissa L Creech (CENSUS/PCO FED) | 1/24/2018 11:48 | RE: DOI Clearance .msg | AC - Attorney Client Privilege; PII - Personal Privacy | Request for, and receipt of, legal advice from counsel |
| Rankin, Alex (federal) | Robinson, Barry (federal) | Hyson, Beverly (Federal); Melissa L Creech (CENSUS/PCO FED) | 1/24/2018 11:46 | RE: DOI Clearance .msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communication with counsel regarding legal advice |
| Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED) | | 1/8/2018 08:43 | Re: Revised Opinion on DOI Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Communications between counsel regarding draft providing legal advice to Secretary |
| Robinson, Barry (Federal) | Uthmeier, James (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 12/30/2017 14:36 | Re: Call today?.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between counsel regarding legal work for Secretary |
| Ron S Jarmin (CENSUS/ADEP FED); Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 12/19/2017 10:56 | RE: DOI.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Preliminary discussions and thoughts re responding to DOI question, including counsel |

| From | To | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Kelley, Karen (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | 12/18/2017 17:43 | DOI.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications from counsel regarding legal work for Secretary |
| Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) FED | 12/18/2017 14:20 | DOI Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between counsel regarding legal work for Secretary |
| Robinson, Barry (Federal) | Lettia W McKoy (CENSUS/PCO FED) | 12/15/2017 17:53 | Re: DOI Letter.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Ron S Jarmin | 12/15/2017 16:35 | Re: DOI Letter.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Lettia W McKoy (CENSUS/PCO FED); Melissa L Creech (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED); Enrique Lamas (CENSUS/ADDP FED) | 1/8/2018 08:45 | Request - Citizenship_mc.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between counsel regarding legal work for Secretary |
| Lettia W McKoy (CENSUS/PCO FED) | Melissa L Creech | | Re: Revised Opinion on DOJ Census Questionnaire | | |
| Christa Jones (CENSUS/ADEP FED) | Ron S Jarmin | 3/1/2018 13:50 | Re: DOJ request items.msg | PII - Personal Privacy | Communications between counsel regarding legal work for Secretary |

| From | To | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Robinson, Barry (federal) | Platt, Mike (Federal)); J. Rockas; Kelley, Karen (Federal); Enrique Lamas (CENSUS/ADEP FED); Albert E Fontenot (CENSUS/ADDC FED) | 12/19/2017 10:45 | Re: DOJ.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Preliminary thoughts and discussions on how to respond to DOJ question, including counsel |
| Kelley, Karen (federal) | Ron S. Jarmin | 12/18/2017 18:23 | Re: DOJ.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | 3/1/2018 13:51 | Re: DOJ request items.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Christa Jones (CENSUS/ADEP FED) | 3/1/2018 13:41 | Re: DOJ request items.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Kelley, Karen (federal) | 2/6/2018 07:34 | RE: DOJ Letter.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Joanne Crane (CENSUS/CFO FED) | 12/19/2017 10:48 | Re: DOJ.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion and advice about messaging options. |
| Ron S Jarmin (CENSUS/ADEP FED) | Kelley, Karen (federal) | 12/19/2017 07:18 | | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Ron S Jarmin (CENSUS/ADEP FED) | Kelley, Karen (federal) | | 12/18/2017 18:22 | RE: DOI.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Letitia W McKoy (CENSUS/PCO FED) | | 12/15/2017 16:15 | Re: DOI Letter.msg | PII - Personal Privacy | |
| Ron S Jarmin (CENSUS/ADEP FED) | Caryn M Tate (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/ADDP FED) | 12/15/2017 14:22 | Re: Is the DOI letter in?.msg | PII - Personal Privacy | |
| Sahra Park-Su; Karen "KDK" Dunn Kelley; Joe Semsar | Christa Jones (CENSUS/ADEP FED) | Ron S Jarmin (CENSUS/ADEP FED); Enrique Lamas (CENSUS/ADDP FED) | 3/6/2018 11:15 | MOU Update.msg | PII - Personal Privacy | |
| Karen Kelley | Ron S Jarmin (CENSUS/ADEP FED) | Ron S Jarmin (CENSUS/ADEP FED); Enrique Lamas | 1/4/2018 11:33 | Update .msg | PII - Personal Privacy | |
| Kelley, Karen (federal) | Ron S Jarmin (CENSUS/ADEP FED) | | 2/6/2018 07:55 | Re: DOI Letter.msg | PII - Personal Privacy | |
| Karen "KDK" Dunn Kelley; Sahra Park-Su | Christa Jones (CENSUS/ADDP FED) | | 2/25/2018 17:33 | MOU Update.msg | PII - Personal Privacy | |
| Robinson, Barry (federal) | Karen Kelley | | 3/23/2018 10:27 | Re: Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between and from counsel regarding legal advice for Secretary |

| | | | | | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft response to question including input from counsel |
|---|---|---|---|---|---|---|
| Park-Su, Sahra (federal) | Karen Kelley | Jarmin, Ron S; Lamas, Enrique; Jones, Christa D; Walsh, Michael (Federal); Lenihan, Brian (Federal) | 2/24/2018 14:50 | Re: Draft Response to Question.msg | PII - Personal Privacy | |
| Jarmin, Ron S | Karen Kelley | Lamas, Enrique; Jones, Christa D | 2/24/2018 14:46 | Re: Article.msg | PII - Personal Privacy | |
| Jarmin, Ron S | Karen Kelley | | 2/13/2018 19:11 | Re: Question.msg | PII - Personal Privacy | |
| Jarmin, Ron S | Karen Kelley | Lamas, Enrique | 2/13/2018 16:53 | Re: Question.msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | Karen Kelley | | 2/2/2018 12:08 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Mason, Jacque (federal) | Karen Kelley | Park-Su, Sahra; Platt, Mike (Federal); Lenihan, Brian (Federal); Hernandez, Israel (Federal); Willard, Aaron (Federal); Dorsey, Cameron | 9/1/2017 12:29 | Re: Follow-up to today's Meeting.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Sensar, Joseph (Federal) | | 3/22/2018 14:23 | Mark Neuman - Briefing.msg | PII - Personal Privacy | |

| To | From | Date | CC | Date Sent | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| O'Connor, Kasey (Federal); Walsh, Michael (Federal); Kelley, Karen (Federal); Jones, Christa D | Velkoff, Victoria A (Federal) | 3/22/2018 10:09 | | | RE: Suggested revision to explanatory language to accompany citizenship question.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications with counsel regarding legal issues related to citizenship question and Voting Rights Act enforcement |
| Walsh, Michael (Federal); Kelley, Karen (Federal); Jones, Christa D | Robinson, Barry | 3/19/2018 19:29 | | | Fw: Citizenship Question.msg | PII - Personal Privacy | |
| Semsar, Joseph (Federal) | Kelley, Karen (Federal) | 3/2/2018 11:35 | | | updated version.msg | PII - Personal Privacy | |
| Semsar, Joseph (Federal) | Kelley, Karen (Federal) | 3/2/2018 09:58 | | | See attached.msg | PII - Personal Privacy | |
| O'Connor, Kasey (Federal) | Jones, Christa D; Kelley, Karen (Federal); Park-Su, Sahra (Federal); Lenihan, Brian (Federal); Semsar, Joseph (Federal); Walsh, Michael (Federal) | 3/1/2018 13:43 | | | Schatz Call Sheet.msg | PII - Personal Privacy | |
| Semsar, Joseph (Federal) | Kelley, Karen (Federal) | 2/28/2018 18:08 | | | Fwd: Stakeholder List.msg | PII - Personal Privacy | |
| N/A | N/A | 2/28/2018 | Jennifer Shopkorn (CENSUS/ADCOM FED) | 2/28/2018 5:49 PM | 2.28.18_Stakeholders list (Draft).docx | PII - Personal Privacy; DP - Deliberative Process | Draft list of stakeholders and descriptions of interests |
| Enrique Lamas (CENSUS/ADDP FED) | Kelley, Karen (Federal) | 2/6/2018 17:05 | | | Fw: Q/As on Citizenship.msg | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelley, Karen (Federal) | Ron S Jarmin (CENSUS/ADEP FED) | Lamas, Enrique | 2/6/2018 15:42 | DOJ.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Berrios, Nelly (Federal) | | 2/2/2018 07:22 | RE: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Peter B. Davidson | | 1/5/2018 18:49 | Response rates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Forwarding question from the Secretary seeking further information for decision memo |
| Kelley, Karen (Federal) | Ron S Jarmin (CENSUS/ADEP FED) | | 1/4/2018 18:34 | Fwd: letter re: 2020 Census.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Teramoto, Wendy (Federal) | | 1/4/2018 13:05 | DOJ Letter.msg | PII - Personal Privacy | |
| Jarmin, Ron S; Platt, Mike (Federal); Rockas, James (Federal); Kelley, Karen (Federal) | Robinson, Barry | Lamas, Enrique; Fontenot, Albert E | 12/19/2017 10:41 | RE: DOJ.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorney and agency officials regarding response to disclosure of DOJ letter |
| Robinson, Barry (Federal) | Kelley, Karen (Federal) | Jones, Christa D | 3/1/2018 11:36 | Re: Call tomorrow.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding obtaining administrative records |

| Recipients | | | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Rockas, James (federal); Manning, Kevin (federal); Comstock, Earl (federal); Davidson, Peter (federal); Uthmeier, James (federal); Uthmeier, James (federal); Teramoto, Wendy (federal) | Kelley, Karen (federal) | | 2/6/2018 18:06 | RE: Approved below — Kevin please get this out to everyone…msg | PII - Personal Privacy; DP - Deliberative Process | Draft response to statements of Massachusetts Secretary of State regarding citizenship question |
| Uthmeier, James (federal) | Kelley, Karen (federal) | | 1/6/2018 19:49 | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege | Attorney-client communications re DOJ request |
| Quinley, Kevin | S. Park-Su | | 3/24/2018 10:07 | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |
| Quinley, Kevin | S. Park-Su | | 3/24/2018 06:22 | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy | |
| Walsh, Michael (federal) | S. Park-Su | Lenihan, Brian (federal) | 3/20/2018 23:50 | Summaries.msg | PII - Personal Privacy | |
| O'Connor, Kasey (federal); O'Connor, Kasey (federal) | S. Park-Su | Lenihan, Brian (federal) | | | PII - Personal Privacy | |
| O'Connor, Kasey (federal); Jones, Christa D; Lenihan, Brian (federal) | S. Park-Su | Leach, Macie (federal) | 3/14/2018 18:38 | Fwd: 3.15.18_Call Agenda.msg | Privacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| O'Connor, Kasey (federal) | S. Park-Su | 3/12/2018 17:36 | | | Fwd: MOUs.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding updates to MOU negotiations |
| N/A | N/A | 3/8/2018 | Christa Jones | | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |
| Kelley, Karen (federal) | S. Park-Su | 3/12/2018 17:36 | | 3/12/2018 4:25 PM | Fwd: MOUs.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding updates to MOU negotiations |
| N/A | N/A | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |
| Lenihan, Brian (federal) | S. Park-Su | 3/12/2018 17:36 | | | Fwd: MOUs.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding updates to MOU negotiations |
| N/A | N/A | 3/8/2018 | Christa Jones | | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |
| O'Connor, Kasey (federal) | S. Park-Su | 2/28/2018 19:41 | | | Re: Q&As for Stakeholder Calls.msg | PII - Personal Privacy | |

| Sender | Recipient | | Date | | Subject | Categories | Description |
|---|---|---|---|---|---|---|---|
| Dave Abel; Barnes | S. Park-Su | Willard, Aaron (Federal) | 1/15/2018 21:27 | | Fwd: Slide Deck for Secretary Ross Briefing.msg | PII - Personal Privacy | |
| Casias, Lisa (Federal) | S. Park-Su | | 1/11/2018 12:04 | Amy Smith (CENSUS/POP FED) | Fwd: Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy | |
| N/A | Ross, Wilbur | | 1/00/2018 | Amy Smith (CENSUS/POP FED) 1/10/2018 4:44 PM | Template for response to Senator Harris_citizenship question_v.2.docx | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |
| Langdon, David (Federal) | S. Park-Su | | 1/11/2018 12:01 | | Fwd: Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy | |
| N/A | Ross, Wilbur | | 1/00/2018 | Amy Smith (CENSUS/POP FED) 1/10/2018 4:44 PM | Template for response to Senator Harris_citizenship question_v.2.docx | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |

| | | | | |
|---|---|---|---|---|
| Platt, Mike (Federal); Rockas, James (Federal); Lenihan, Brian (Federal); Davidson, Peter (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Robinson, Barry (Federal); McClelland, Michelle O (Federal); Lisa Casias | Willard, Aaron (federal) | 1/11/2018 12:01 | Fwd: Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy |
| S. Park-Su | | | | |
| Kevin Quinley (CENSUS/DEPDIR FED) | | 3/24/2018 08:27 | Re: Media Tracker on Potential Census Question.msg | PII - Personal Privacy |
| Park-Su, Sahra (Federal) | | | | |
| Park-Su, Sahra (Federal); O'Connor, Kasey (Federal); Semsar, Joseph (Federal); Moulder, Pamela (Federal) | | 3/23/2018 17:24 | FW: Updated Spreadsheet.msg | PII - Personal Privacy |

| From | To | Date | Date (2) | File Name | Privilege Claimed | Description |
|---|---|---|---|---|---|---|
| N/A | Nicole Y Thomas-Hawkins (CENSUS/OCIA FED) | 3/20/2018 | 1/25/2018 9:35 AM | Decennial Correspondence.xlsx | PII - Personal Privacy | Not relevant to citizenship question |
| Park-Su, Sahra (Federal) | Sahra Park-Su (Federal) | 3/20/2018 23:40 | | Summaries.msg | PII - Personal Privacy | |
| Park-Su, Sahra (Federal) | O'Connor, Kasey (Federal) | 3/14/2018 17:09 | | RE: 3.15.18_Call Agenda.msg | PII - Personal Privacy | |
| N/A | O'Connor, Kasey (Federal) | 3/14/2018 | 3/14/2018 5:05 PM | Call Template - Mayor Ron Nirenberg.docx | DP - Deliberative Process | Draft Briefing Memorandum regarding decennial census stakeholder call |
| Platt, Mike | Platt, Mike | 3/14/2018 | | | | |
| Robinson, Barry (Federal); Walsh, Michael (Federal); Christa Jones (CENSUS/ADEP FED) | Christa Jones | 3/12/2018 16:31 | | Re: MOUs.msg | PII - Personal Privacy | |
| N/A | N/A | 3/8/2018 | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | DP - Deliberative Process | Draft chart showing update to progress on obtaining memoranda of understanding |

| | | | | | |
|---|---|---|---|---|---|
| Kelley, Karen (Federal); Jarmin, Ron S; Walsh, Michael (Federal); Jones, Christa D; O'Connor, Kasey (Federal); Lenihan, Brian (Federal); Semsar, Joseph (Federal); ExecSecBriefingBook; Platt, Mike (Federal); Berrios, Nelly (Federal) | Park-Su, Sahra (Federal) | 3/14/2018 19:54 | 3/14/2018 7:37 PM | Calls for tomorrow.msg | PII - Personal Privacy |
| N/A | Park-Su, Sahra (Federal) | 3/15/2018 | | 3.15.18_Call Agenda (final).docx | PII - Personal Privacy |
| Park-Su, Sahra (Federal) | O'Connor, Kasey (Federal) | 3/15/2018 | | 3.15.18_Call Agenda.docx | PII - Personal Privacy |
| Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal); Leach, Macie (Federal) | Park-Su, Sahra (Federal) | 3/14/2018 17:04 | 3/14/2018 3:46 PM | 3.15.18_Call Agenda.msg | PII - Personal Privacy |
| N/A | Park-Su, Sahra (Federal) | 3/15/2018 | | 3.15.18_Call Agenda.docx | PII - Personal Privacy |
| Jones, Christa D | Jarmin, Ron S; Lamas, Enrique; O'Connor, Kasey (Federal) | 3/14/2018 16:26 | 3/14/2018 3:46 PM | 3.15.18_Call Agenda.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walsh, Michael (Federal); Lenihan, Brian (Federal) | Park-Su, Sahra (Federal) | 3/6/2018 11:20 | | FW: MOU Update.msg | PII - Personal Privacy | Attorney-client draft re MOUs |
| N/A | N/A | 3/6/2018 | Christa Jones / 3/6/2018 11:11 AM | MOU Updates 3.6.2018.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Communications between counsel regarding providing legal advice to secretary |
| Walsh, Michael (Federal) | Davidson, Peter (Federal) | 2/23/2018 13:19 | | Follow-up on the legal analysis memos.msg | AC - Attorney Client Privilege; WP - Work Product | Communications between counsel regarding legal analysis for Secretary |
| Walsh, Michael (Federal) | Uthmeier, James (Federal) | 2/16/2018 11:21 | Uthmeier, James (Federal) | FW Legal Review of DOJ's Citizenship Request.msg | DP - Deliberative Process | Attorney draft response to DOJ letter |
| Gary, Arthur | N/A | 1/4/2018 | Uthmeier, James (Federal) / 1/4/2018 9:22 AM | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | AC - Attorney Client Privilege; WP - Work Product | Legal analysis on DOJ request |
| N/A | N/A | After 12/12/2017 | Uthmeier, James (Federal) / 1/4/2018 9:48 AM | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | AC - Attorney Client Privilege | |
| Park-Su, Sahra (Federal); Uthmeier, James (Federal); Walsh, Michael (Federal) | Rankin, Alex (Federal); Platt, Mike (Federal); O'Connor, Kasey (Federal); Mason, Jacque (Federal); Moulder, Pamela (Federal) | 3/26/2018 14:22 | | FW Rep. Krishnamoorthi Letter to Secretary Ross.msg | PII - Personal Privacy | Email to counsel discussing how to respond to stakeholder letter |

| From | To | CC / Other | Date | Date 2 | Document | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Park-Su, Sahra (Federal); O'Connor, Kasey (Federal) | Kelley, Karen (Federal) | Walsh, Michael (Federal) | 3/13/2018 07:29 | | FW UPDATE Re Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Moulder, Pamela (Federal) | Semsar, Joseph (Federal) | Walsh, Michael (Federal) | 3/13/2018 13:50 | | Fwd Census Letters that Need Response.msg | AC - Attorney Client Privilege; PII - Personal Privacy | |
| Walsh, Michael (Federal); Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 3/24/2018 12:32 | | Fwd Draft DOC Decision Memo.msg | DP - Deliberative Process | Discussions among counsel providing advice on draft of decision memo |
| N/A | N/A | | After 12/12/2017 and before 3/31/2018 | 3/31/2018 | Census decision memo draft 3.22.18 + Civil and CRT Edits.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Edits from counsel on draft of decision memo |
| Walsh, Michael (Federal) | Kelley, Karen (Federal) | | 3/23/2018 22:47 | | Fwd Estimates of undoc immigrants by state -- 2014.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | Uthmeier, James (Federal) | Uthmeier, James (Federal) PM | 3/25/2018 16:55 | 3/23/2018 4:35 PM | Re Draft DOC Decision Memo (4).msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberative edits on draft of Secretary's decision memo |
| Walsh, Michael (Federal); Mooppan, Hashim (CIV); Uthmeier, James (Federal) | Shumate, Brett A. (CIV); Readler, Chad A. (CIV) | | 3/25/2018 14:51 | | Re Draft DOC Decision Memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberative edits on draft of Secretary's decision memo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Walsh, Michael (Federal); Kelley, Karen (Federal) | Rockas, James (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Semsar, Joseph (Federal) | 3/26/2018 15:35 | | | Re DRAFT TP for Census (2).msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Deliberations on talking points for Secretary on citizenship question |
| N/A | N/A | | After 12/12/2017 and before 3/31/2018 | Leach, Macie (Federal) | 3/26/2018 3:29 PM | 2.4 Census Draft COMMS Packet.docx | DP - Deliberative Process | Draft of press release including edits of counsel |
| Walsh, Michael (Federal); Kelley, Karen (Federal) | Rockas, James (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Semsar, Joseph (Federal) | 3/26/2018 15:42 | | | Re DRAFT TP for Census (3).msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Deliberative edits on draft of talking points for Secretary |
| N/A | N/A | | After 12/12/2017 and before 3/31/2018 | Leach, Macie (Federal) | 3/26/2018 3:41 PM | 2.5 Census Draft COMMS Packet.docx | DP - Deliberative Process | Draft of press release on citizenship question |
| Walsh, Michael (Federal); Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal); Rockas, James (Federal) | | | 3/26/2018 15:31 | | | Re DRAFT TP for Census.msg | PII - Personal Privacy; DP - Deliberative Process | Deliberations including advice from counsel on draft talking points for Secretary |

| From | To | CC | Date | Attachment | Privilege | Description |
|---|---|---|---|---|---|---|
| Walsh, Michael (Federal) | Davidson, Peter (Federal) | | 2/23/2018 14:05 | RE Follow-up on the legal analysis memos.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Deliberations between counsel re legal advice to Secretary |
| Walsh, Michael (Federal) | Park-Su, Sahra (Federal) | Lenihan, Brian (Federal) | 3/6/2018 11:46 | RE PPT for the 1pm Sec meeting.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | Uthmeier, James | | 3/24/2018 13:42 | Re proposed insert on response rate.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between counsel regarding legal work |
| Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | Walsh, Michael (Federal) | 3/26/2018 11:38 | RE Suggestion .msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Communications with counsel regarding deliberations on draft of decision memo |
| Kelley, Karen (Federal) | Park-Su, Sahra (Federal) | O'Connor, Kasey (Federal); Walsh, Michael (Federal) | 3/13/2018 07:36 | Re UPDATE Re Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Langdon, David (Federal) | | 3/10/2017 14:50 | 20170310 750pm 2020 Census topics.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal); Herbst, Ellen (Federal) | Langdon, David (Federal) | Alvord, Dennis (Federal) | 3/15/2017 16:30 | 20170315 830pm 2020 topics briefing.msg | PII - Personal Privacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Park-Su, Sahra; Willard, Aaron (federal); Jarmin, Ron S; Lamas, Enrique; Mason, Jacque (federal); Platt, Mike (federal); Reist, Burton H; Crane, Joanne; Palensky, Michael L | Kelley, Karen (federal) | Teramoto, Wendy (federal) | 10/28/2017 | 18:16 | | 20171028 616PM SWLR Questions.msg | DP - Deliberative Process | Pre-decisional preparation for testimony |
| Hernandez, Israel; Hernandez, Israel (federal); Comstock, Earl (federal) | Kelley, Karen (federal); Hernandez, Israel (federal); Comstock, Earl (federal); Platt, Mike (federal); Lenihan, Brian (federal); Willard, Aaron (federal); Jarmin, Ron S; Lamas, Enrique | 10/28/2017 18:30 | | | 20171028 631PM Question from Secretary.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communication seeking legal advice |
| Davidson, Peter (Federal); Keller, Catherine (federal); Uthmeier, James (federal) | Park-Su, Sahra | 10/23/2017 | USCB | 10/25/2017 4:09 PM | Secretary HSGAC 103117 Hearing Q A - Working Group v2]medits.docx | DP - Deliberative Process | Pre-decisional draft preparation for testimony |
| N/A | N/A | | | | | | |

| From | To | CC | Date | Subject | Privilege Type | Description |
|---|---|---|---|---|---|---|
| Park-Su, Sahra | Davidson, Peter (Federal); Ron S Jarmin (CENSUS/ADEP FED) | Keller, Catherine (Federal); Uthmeier, James (Federal); Kelley, Karen (Federal); Hernandez, Israel (Federal); Comstock, Earl (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal); Willard, Aaron (Federal); Jarmin, Ron S; Lamas, Enrique | 10/28/2017 20:12 | 20171028 812PM Re Question from Secretary.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Attorney-client communications seeking and giving legal advice |
| Wilbur Ross | | | 1/8/2018 17:33 | 20180108 534PM Re Update on the Canadian Census.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Alexander, Brooke (Federal) | Teramoto, Wendy (Federal) | 4/20/2017 19:49 | 450PM Ok .... I have tried 3 times to send from SWLR's email but can't for some reason.msg | PII - Personal Privacy | |
| Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal); Branstad, Eric (Federal) | 5/1/2017 06:31 | 722AM FW Census Testimony for Wed. May 3 House CJS Hearing.msg | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re draft testimony |

| | | | Date | Metadata | Document | Exemption | Description |
|---|---|---|---|---|---|---|---|
| Teramoto, Wendy (federal) | N/A | | 5/3/2017 | No metadata available | John Thompson 05 03 17 Written Testimony - Version 6sa - for Final Clearance.docx | DP - Deliberative Process | Pre-decisional draft testimony |
| Branstad, Eric (federal) | Wilbur Ross | | 5/2/2017 10:23 | 4/28/2017 11:29 AM | 1023AM Re Census.msg | PII - Personal Privacy | Pre-decisional opinions re census; not relevant |
| Comstock, Earl (federal) | Comstock, Earl (federal) | | 5/3/2017 20:27 | | 753AM Re DOI contact.msg | PII - Personal Privacy | |
| Blumerman, Lisa M | Langdon, David (federal) | | 5/24/2017 18:51 | | 20170525 817AM Fwd Requested Information - Legal Review All Residents...msg | PII - Personal Privacy | |
| Park-Su, Sahra (federal); O'Connor, Kasey (federal) | Uthmeier, James (federal) | | 6/27/2017 18:26 | | 626PM Accepted HOLD Meet with James re Census and Citizenship.msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | Uthmeier, James (federal); Rankin, Alex (federal) | Platt, Mike (federal) | 3/23/2018 16:39 | | 439PM Congressional Intergov. Census Letters List.msg | PII - Personal Privacy | |
| Park-Su, Sahra (federal) | Willard, Aaron (federal) | Uthmeier, James (federal) | 1/30/2018 05:35 | | 535AM Re Questions for Census.msg | PII - Personal Privacy | |
| Comstock, Earl (federal) | A M Neuman | | 4/13/2017 23:41 | | 842PM Re Census Question.msg | PII - Personal Privacy | |
| Wilbur Ross | Comstock, Earl (federal) | Herbst, Ellen (federal) | 5/2/2017 10:19 | | 1004AM Re Census.msg | PII - Personal Privacy; DP - Deliberative Process | Emails discussing next steps on citizenship question; remaining redactions of not relevant material |

| To | CC | From | Date Sent | Author | Date Created | Title | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Kelley, Karen (Federal); Willard, Aaron (Federal); Lamas, Enrique | Ron S Jarmin (CENSUS/ADEP FED) | | 1/4/2018 15:05 | | | 306PM Fwd FINAL VERSION ATTACHED was Re Follow-up to 1000am meeting on DoJ request.msg | PII - Personal Privacy | Attorney communications re legal analysis of DOJ request |
| Robinson, Barry (Federal); Creech, Melissa L | Uthmeier, James (Federal) | Davidson, Peter (Federal) | 1/4/2018 15:48 | Uthmeier, James (federal) | 1/4/2018 9:22 AM | 20180104 Legal Review of DOJ's Citizenship Request.msg | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re analysis of DOJ request. |
| Gary, Arthur | N/A | | 1/4/2018 | Uthmeier, James (federal) | 1/4/2018 9:48 AM | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re analysis of DOJ request. |
| N/A | N/A | Davidson, Peter (Federal); McClelland, Michelle O (Federal) | After 12/12/2017 | Uthmeier, James (Federal) | | legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | AC - Attorney Client Privilege; WP - Work Product | Attorney draft legal memo re DOJ request |
| Robinson, Barry (Federal); Creech, Melissa L (Federal) | Uthmeier, James (Federal) | | 1/7/2018 10:16 | | | 1016AM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_rnc.msg | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re draft legal memo |
| Uthmeier, James | Robinson, Barry | | 1/5/2018 | Robinson, Barry (Federal) | 1/6/2018 8:08 PM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship edited 1.6.18.docx | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re DOJ request |
| Robinson, Barry (Federal) | Uthmeier, James (Federal) | | 1/7/2018 10:51 | | | 1052AM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_rnc.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |

| From | To | CC | Date | Date | Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Robinson, Barry (Federal) | Uthmeier, James (Federal) | | | 1/7/2018 12:21 | 1222PM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| Davidson, Peter (Federal) | Uthmeier, James (Federal) | | | 1/8/2018 14:12 | 212PM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.ms g | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| Uthmeier, James | Robinson, Barry | Robinson, Barry (Federal) | 1/8/2018 | 1/8/2018 1:55 PM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_010818.do cx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on DOJ request to reinstate citizenship question |
| Davidson, Peter (Federal) | Hyson, Beverly (Federal) | Uthmeier, James (Federal) | | 1/9/2018 15:17 | 317PM Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft legal memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davidson, Peter; Uthmeier, James | Robinson, Barry | 1/9/2018 | Robinson, Barry (federal) | 1/9/2018 3:07 PM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| Davidson, Peter (federal) | Uthmeier, James (federal) | 1/10/2018 08:39 | | | 839AM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| Davidson, Peter; Uthmeier, James (federal) | Robinson, Barry (federal) | 1/9/2018 | | 1/9/2018 3:07 PM | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | 1/10/2018 08:53 | | | 20180110 853AM Arbitrary Capricious Standard.msg | AC - Attorney Client Privilege; WP - Work Product | Email between counsel on legal standard |
| Uthmeier, James | Freitas, Jessica | 1/9/2018 | Jessica Freitas | 1/9/2018 12:28 PM | Arbitrary & Capricious Memo.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on legal standard |

| | | | | | |
|---|---|---|---|---|---|
| Willard, Aaron (Federal); Park-Su, Sahra (Federal); Moulder, Kevin; Quinley, Kevin; Moulder, Pamela (Federal) | Burton H Reist | Jarmin, Ron S; Lamas, Enrique; Fontenot, Albert E; Crane, Joanne; Smith, Kevin B; Treat, James B; Thieme, Michael T; Cano, Luis I; Kalluri, Phani-Kumar Atri; Stempowski, Deborah M | 1/17/2018 14:37 | Oversight Meeting Slides.msg | PII - Personal Privacy |
| Moulder, Pamela (Federal); Manning, Kevin (Federal); Quinley, Kevin | Burton H Reist | Willard, Aaron (Federal); Park-Su, Sahra (Federal); Jarmin, Ron S; Lamas, Enrique; Fontenot, Albert E; Crane, Joanne; Buckner, Stephen L; Taylor, Benjamin K; Becker Medina, Erika H; Villa Ross, Ceci Adriana | 1/12/2018 18:45 | Hot Issues -- Communications Materials.msg | PII - Personal Privacy |

| Recipients | From | Names | Date | | Subject | PII |
|---|---|---|---|---|---|---|
| Quinley, Kevin; Willard, Aaron (federal); Park-Su, Sahra (federal) | Burton H Reist | Jarmin, Ron S; Lamas, Enrique; Fontenot, Albert E; Crane, Joanne; Treat, James B; Thieme, Michael T; Kalluri, Phani-Kumar Atri; Stempowski, Deborah M; Becker Medina, Erika H; Villa Ross, Ceci Adriana | 1/12/2018 18:40 | | Slide Deck for Secretary Ross Briefing.msg | PII - Personal Privacy |
| Willard, Aaron (federal); Quinley, Kevin; Park-Su, Sahra (federal) | Burton H Reist | Jarmin, Ron S; Fontenot, Albert E; Crane, Joanne; Buckner, Stephen L | 1/10/2018 18:23 | | Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy |
| Park-Su, Sahra (federal); Willard, Aaron (federal) | Burton H Reist | Jarmin, Ron S; Lamas, Enrique; Fontenot, Albert E; Crane, Joanne; Treat, James B; Thieme, Michael T | 12/15/2017 12:43 | | Additional Briefing Materials.msg | PII - Personal Privacy |

| | | | | | | |
|---|---|---|---|---|---|---|
| Willard, Aaron (Federal); Park-Su, Sahra (Federal); Quinley, Kevin | Burton H Reist | Lamas, Enrique; Fontenot, Albert E; Treat, James B; Thieme, Michael T; Stempowski, Deborah M; Kalluri, Phani-Kumar Atri; Bishop, Deirdre; Dalpiaz, Buckner, Stephen L; Crane, Joanne; Christy, James T | 12/14/2017 16:47 | | 1-Pagers.msg | PII - Personal Privacy |
| Comstock, Earl (Federal); Herbst, Ellen (Federal) | Langdon, David (Federal) | | 5/24/2017 17:38 | | Counting of illegal immigrants.msg | PII - Personal Privacy |

| To | From | CC | Date | Subject | Privilege |
|---|---|---|---|---|---|
| Rockas, James (Federal); Manning, Kevin (Federal); Cook, Michael C; Reist, Burton H; Platt, Mike (Federal); Lang, Alan; Lenihan, Brian (Federal); Mason, Jacque (Federal); Taylor, Christine E; Shopkorn, Jennifer | Stephen L Buckner | Jarmin, Ron S; Lamas, Enrique; Hernandez, Israel (Federal); Kelley, Karen (Federal) | 12/18/2017 14:55 | Draft language.msg | PII - Personal Privacy |
| Comstock, Earl (Federal); Teramoto, Wendy (Federal); Walsh, Michael (Federal); Leach, Macie (Federal); Rockas, James (Federal); Uthmeier, James (Federal) | Williams, Allaire (Federal) | | 3/26/2018 17:37 | FW: re-signed Citizenship Question Memo to KDK/ESA - REVISED .msg | PII - Personal Privacy |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | Robinson, Barry (Federal) | | 2/22/2018 15:29 | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about revisions to draft memo about citizenship question |
| Davidson, Peter; Uthmeier, James (Federal) | | | 2/22/2018 | 2/22/2018 1:24 PM | Revised Opinion on DOJ Census Questionnaire Request_022218.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo to counsel about citizenship question |
| Uthmeier, James (Federal) | McClelland, Michelle O (Federal); Keller, Catherine (Federal) | | 1/11/2018 12:48 | | Fwd: Steering Committee Read Ahead -- Citizenship.msg | PII - Personal Privacy | |
| N/A | N/A | Park-Su, Sahra | 3/5/2018 6:01 PM | List_Calendar (3.5.18)1.docx | PII - Personal Privacy | |
| Leach, Macie (Federal) | Wilbur Ross | Uthmeier, James (Federal) | 3/1/2018 15:30 | Re: Message for Secretary .msg | AC - Attorney Client Privilege; PII - Personal Privacy; Privacy | Message from Mike Walsh, Esq. to Secretary providing legal advice regarding predecisional memoranda related to citizenship question. |
| Uthmeier, James (Federal) | Shumate, Brett A. (Civ) | | 2/27/2018 10:59 | RE: DOJ matter.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Communications with DOJ in anticipation of litigation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Davidson, Peter (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Walsh, Michael (Federal) | McClelland, Michelle O (Federal) | | 2/6/2018 07:11 | | | Citizenship question drives uncertainty over 2020 census \| TheHill.msg | PII - Personal Privacy | Privileged communication between OCG attorney and Census staff in connection with providing legal advice regarding citizenship question. |
| Uthmeier, James (Federal); Robinson, Barry (Federal) | Langdon, David (Federal) | | 1/25/2018 10:06 | | | RE: Census Process for Adding Questions.msg | AC - Attorney Client Privilege; PII - Personal Privacy | |
| Comstock, Earl (Federal) | Lenihan, Brian (Federal); Neuhaus, Chelsey (Federal) | Davidson, Peter (Federal); Kelley, Karen (Federal); Platt, Mike (Federal) | 2/8/2018 12:37 | | | RE: Return Outstanding Calls to the Hill.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about advice for responses |
| Ross, Wilbur | Maloney, Carolyn; Gutierrez, Luis; Serrano, Jose | | 1/18/2018 | No metadata available | 1/22/2018 8:41 AM | Maloney Letter A.PDF | N/A | |
| Ross, Wilbur | Feinstein, Dianne; Carper, Thomas; Schatz, Briane; Masto, Catherine Cortez; Harris, Kamala | Jarmin, Ron; Kelley, Karen Dunn | 1/5/2018 | No metadata available | 1/8/2018 12:39 PM | Carper A.PDF | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Comstock, Earl (Federal) | Platt, Mike (Federal) | Lenihan, Brian (Federal); Davidson, Peter (Federal); Kelley, Karen (Federal); Neuhaus, Chelsey (Federal) | 2/8/2018 12:33 | Re: Return Outstanding Calls to the Hill.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about advice for responses |
| Comstock, Earl (Federal) | Kelley, Karen (Federal) | Reist, Burton H; Velkoff, Victoria A | 1/31/2018 21:11 | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal); Davidson, Peter (Federal); Langdon, David (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | Lamas, Enrique; Willard, Aaron (Federal); Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; | 1/30/2018 11:09 | RE: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Advice from counsel analyzing potential questions on census alternatives to citizenship question |
| N/A | N/A | Uthmeier, James (Federal) | 1/30/2018 11:07 AM | Questions for Draft Census Memo 1-30-2018.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Comments and questions on the Jan. 19 draft Census Memo on the DOJ Citizenship Question Reinstatement Request, including input from counsel's office |

| From | To | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|
| Comstock, Earl (Federal); Langdon, David (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | 1/30/2018 09:17 | RE: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Advice from counsel analyzing potential questions on census alternatives to citizenship question |
| Comstock, Earl (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal); Davidson, Peter (Federal); Langdon, David (Federal); Comstock, Earl (Federal) | 1/30/2018 08:25 | RE: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Discussion and opinions on drafting and organizing Qs raised by Secretary's draft decision memo |
| Comstock, Earl (Federal) | Langdon, David (Federal); Davidson, Peter (Federal) | 1/30/2018 08:50 | Re: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Advice from counsel analyzing potential questions on census alternatives to citizenship question |
| Uthmeier, James (Federal) | Willard, Aaron (Federal); Comstock, Earl (Federal) | 1/30/2018 08:01 | Re: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Advice from counsel analyzing potential questions on census alternatives to citizenship question |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Jarmin, Ron S | Kelley, Karen (Federal) | Lamas, Enrique; Comstock, Earl (Federal); Aaron Willard; Davidson, Peter (Federal) | 1/24/2018 11:11 | Re: Need DOC Guidance -- Race/Ethnicity Questions and Citizenship.msg | PII - Personal Privacy | |
| Kelley, Karen (Federal) | Kevin Quinley | Willard, Aaron; Park-Su, Sahra; Uthmeier, James; Foye-McFadden, Areaka; Mason, Jacque; Rockas, James (Federal); Fontenot, Albert E.; Jarmin, Ron S; Kalluri, Phani-Kumar Atri; Lamas, Enrique; Langdon, David (Federal); Lenihan, Brian (Federal); Manning, Kevi | 1/10/2018 17:36 | Agenda for January 11 Steering Committee.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Wilbur Ross | | 8/16/2017 16:24 | Re: Memo on Census Question.msg | PII - Personal Privacy | |
| Comstock, Earl (Federal) | Teramoto, Wendy (Federal) Wilbur Ross | | 8/10/2017 15:38 | Re: Census Matter.msg | PII - Personal Privacy; DP - Deliberative Process | Discussing other unrelated deliberative matters. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lamas, Enrique | Comstock, Earl (Federal) | Kelley, Karen (Federal); Willard, Aaron (Federal); Jarmin, Ron S; Fontenot, Albert E; Abowd, John Maron; Reist, Burton H; Velkoff, Victoria A | 1/31/2018 19:28 | | Re: Q/As on Citizenship.msg | PII - Personal Privacy | |
| Langdon, David (Federal); Davidson, Peter (Federal) | Comstock, Earl (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | 1/30/2018 11:41 | | Re: questions re: draft census memo.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Emails with counsel about questions on draft census memo |
| Leach, Macie (Federal) | Comstock, Earl (Federal) | | 10/30/2017 14:58 | | FW: Answers to Secretary Ross's Questions.msg | PII - Personal Privacy; DP - Deliberative Process | Discussing draft briefing/prep for hearing |
| Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 8/31/2017 23:21 | | Re: [REDACTED] | PII - Personal Privacy; Proprietary Information | Redacted information not relevant to census, concerning only other matters |
| Wilbur Ross | Comstock, Earl (Federal) | | 8/8/2017 15:44 | | Re: [REDACTED] | PII - Personal Privacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teramoto, Wendy (Federal) | Wilbur Ross | | 10/28/2017 15:14 | | Re: Clean draft.msg | AC - Attorney Client Privilege; PII - Personal Privacy; Proprietary Information | Redacted information with no relevance to census; request for counsel's advice about responding to question |
| Ross, Wilbur (Federal); Jarmin, Ron S; Lamas, Enrique | Barbara Anderson | Andrew A. Samwick; Kathy Pettit; Ken Simonson; Peter W. Glynn; Roberto Rigobon; Sunshine Hillygus; Barbara Buttenfield; Allison Plyer; Hourcade, Juan Pablo | 1/9/2018 15:37 | | Proposed Census Citizenship Question.msg | PII - Personal Privacy | |

| Bedan, Morgan (Federal); Neuhaus, Chelsey (Federal); Leach, Macie (Federal) | Kelley, Karen (Federal); Jarmin, Ron S; Walsh, Michael (Federal); Jones, Christa D; O'Connor, Kasey (Federal); Lenihan, Brian (Federal); Semsar, Joseph (Federal); ExecSecBriefingBook; Platt, Mike (Federal); Berrios, Nelly (Federal) | 3/14/2018 19:54 | | | Calls for tomorrow.msg | PII - Personal Privacy |
|---|---|---|---|---|---|---|
| Park-Su, Sahra (Federal) | | 1/29/2018 | Park-Su, Sahra (Federal) | 1/29/2018 11:17 AM | | PII - Personal Privacy |
| Ross, Wilbur | Baraba, Vincent; Riche, Martha Farnsworth; Prewitt, Kenneth; Murdock, Steven; Groves, Robert; Thompson, John | | | 3/14/2018 7:37 PM | 3.14.18_Former Dir Lttr.pdf | PII - Personal Privacy |
| N/A | N/A | 3/15/2018 | | | 3.15.18_Call Agenda (final).docx | PII - Personal Privacy |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Semsar, Joseph (Federal); Kelley, Karen (Federal); Walsh, Michael (Federal); Lenihan, Brian (Federal) | Leach, Macie (Federal) | Neuhaus, Chelsey (Federal) | 3/23/2018 09:59 | RE: Census Meetings/Calls.msg | PII - Personal Privacy | |
| Walsh, Michael (Federal) | Leach, Macie (Federal) | | 3/22/2018 11:29 | RE: Tomorrow's Schedule for Census Stakeholder Meetings.msg | PII - Personal Privacy | |
| Teramoto, Wendy (Federal) | Leach, Macie (Federal) | | 2/24/2018 13:59 | FW: Census memos.msg | PII - Personal Privacy | |
| Ron S Jarmin | Enrique Lamas | | 2/24/2018 15:11 | Fwd: Article.msg | PII - Personal Privacy | Redacted reference to personal weekend plans |
| Ron S Jarmin | Enrique Lamas | | 2/13/2018 19:52 | Re: Question.msg | PII - Personal Privacy | |
| Ron S Jarmin | Enrique Lamas | | 2/7/2018 10:59 | Fwd: USCM of Mayors Letter .msg | PII - Personal Privacy | |
| Ron S Jarmin | Enrique Lamas | | 2/6/2018 19:49 | Re: Q/As on Citizenship.msg | N/A | |
| Abowd | Enrique Lamas | | 1/31/2018 10:32 | Fwd: See attached for questions 24-26. .msg | PII - Personal Privacy | |
| John Maron Abowd | Enrique Lamas | | 1/30/2018 19:28 | Fwd: Questions on the January 19 Alternatives Memo.msg | PII - Personal Privacy | Redacted personal reason for employee absence |
| Burton H Reist; Victoria Velkoff; John Maron Abowd | N/A | Uthmeier, James (Federal) | 1/30/2018 6:12 PM | Questions on the 19 Jan Draft Census Memo 01302017.docx | DP - Deliberative Process | Draft list of questions on Jan 19 draft census memo on citizenship question reinstatement request |
| N/A | N/A | | | | | |

| From | To | CC | Date | Recipient / Time | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|
| Albert E Fontenot; Burton H Reist; Victoria Velkoff | Enrique Lamas | | 1/30/2018 19:20 | Uthmeier, James (Federal) / 1/30/2018 6:12 PM | Fwd: Questions on the January 19 Alternatives Memo.msg | N/A; PII - Personal Privacy employee absence | Redacted personal reason for employee absence |
| N/A | N/A | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| Stephen L Buckner; Ron S Jarmin | Enrique Lamas | | 1/25/2018 10:32 | | Re: Week Ahead report for OCIA - January 25, 2018.msg | PII - Personal Privacy | |
| Burton H Reist | Enrique Lamas | Ron S Jarmin; Albert E Fontenot; Joanne Crane; Stephen L Buckner | 1/12/2018 10:02 | | Re: 2 Items in Clearances -- Citizenship and Residence Criteria.msg | PII - Personal Privacy | |
| Michael C Cook; Ron S Jarmin; Albert E Fontenot; Stephen L Buckner; Burton H Reist | Enrique Lamas | | 12/30/2017 12:31 | | Fwd: History of citizenship question.msg | PII - Personal Privacy | |
| Ron S Jarmin; Enrique Lamas | Kelley, Karen (Federal) | Christa Jones | 3/26/2018 16:39 | | Final Decision Memo on DoJ Request for Citizenship Question.msg | PII - Personal Privacy | |
| Ron S Jarmin; Christa Jones | John Maron Abowd | Victoria Velkoff; Enrique Lamas | 3/24/2018 09:47 | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ron S Jarmin | Walsh, Michael (federal) | Christa Jones; Enrique Lamas | 3/23/2018 19:24 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| Walsh, Michael (federal) | Ron S Jarmin | Christa Jones; Enrique Lamas; Ron S Jarmin; Enrique Lamas | 3/23/2018 19:21 | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| Michael Walsh | Christa Jones | Enrique Lamas | 3/23/2018 16:48 | Fwd: Questions - Need Answers ASAP.msg | PII - Personal Privacy | |
| Michael Walsh; Barry Robinson | Christa Jones | Victoria Velkoff; Ron S Jarmin; Enrique Lamas; Melissa L Creech | 3/23/2018 15:38 | Draft Language.msg | N/A; PII - Personal Privacy question | Email to counsel requesting advice on draft language on citizenship |
| Stephen L Buckner; Christa Jones; Ron S Jarmin; Enrique Lamas | Michael C Cook | | 3/23/2018 13:44 | Fwd: URGENT: Update from NALEO Educational Fund on Possible Addition of Citizenship Question to 2020 Census.msg | PII - Personal Privacy | |
| Numerous | Tara Tadlock | | 3/23/2018 10:05 | OCIA Week Ahead - March 22, 2018 .msg | PII - Personal Privacy | |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Ron S Jarmin; Enrique Lamas; Stephen L Buckner; Burton H Reist | Christa Jones | | 3/23/2018 08:24 | Fw: PRESS CALL TOMORROW: Civil Rights Leaders on Intrusive Census Citizenship Question \| The Leadership Conference on Civil and Human Rights.msg | PII - Personal Privacy | |
| Ron S Jarmin; Enrique Lamas | Christa Jones | | 3/22/2018 14:13 | Fw: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | Proprietary Information | |
| Victoria Velkoff; Enrique Lamas; Ron S Jarmin | Christa Jones | Melissa L Creech | 3/21/2018 16:25 | Re: Suggested revision to explanatory language to accompany citizenship question.msg | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about pre-decisional draft language accompanying citizenship question |
| Ron S Jarmin | Christa Jones | Enrique Lamas | 3/21/2018 15:31 | Fwd: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | Proprietary Information | |

| | | | | | |
|---|---|---|---|---|---|
| Tara Dunlop Jackson; Ron S Jarmin; Kimberly L Leonard; Stephen L Buckner; Misty L Reed; Enrique Lamas; Nancy A Bates; Tommy Wright (CENSUS/CSRM FED); Christa Jones; James R Spletzer (CENSUS/CES FED) | Anna M Carabeo (CENSUS/PIO CTR) | La Joy D Matthews | 3/21/2018 15:28 | Re: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | Proprietary Information |
| Ron S Jarmin; Enrique Lamas; Stephen L Buckner; Michael C Cook | Christa Jones | | 3/21/2018 14:09 | Fwd: PRESS CALL TOMORROW: Civil Rights Leaders on Intrusive Census Citizenship Question \| The Leadership Conference on Civil and Human Rights.msg | PII - Personal Privacy |
| Ron S Jarmin; Enrique Lamas | Christa Jones | | 3/21/2018 14:07 | Fwd: Citizenship Question Letter to Ross from Indian Affairs Witnesses-FINAL.PDF.msg | PII - Personal Privacy |
| Ron S Jarmin | Stephen L Buckner | Enrique Lamas; Christa Jones | 3/20/2018 09:03 | Re: FCW - Census fundraising Email.msg | PII - Personal Privacy |

| Recipients | From | Date | | Subject | Exemption |
|---|---|---|---|---|---|
| Ron S Jarmin; Enrique Lamas; Albert E Fontenot; Christa Jones; Joanne Crane; Luis J Cano; Erika H Cano; Becker Medina; Michael T Thieme; James B Treat; (CENSUS/CAD FED); Phani-Kumar Atri Kalluri (CENSUS/DITD FED); Deborah Stempowski; Stephen L Buckner; Alan Lang | Burton H Reist | 3/19/2018 21:17 | | Fwd: Materials for the Briefing for the Secretary (5 files).msg | PII - Personal Privacy |
| Ron S Jarmin; Enrique Lamas; Burton H Reist; Albert E Fontenot | Joanne Crane | 3/19/2018 16:11 | | Fw: Consolidated Doc FINAL_DL updates to Census Bureau BEA EDA no comments.msg | PII - Personal Privacy |
| Ron S Jarmin; Enrique Lamas; Burton H Reist; Albert E Fontenot | Joanne Crane | 3/19/2018 16:02 | | Fw: URGENT: Get Backs for Secretary Briefing Prep.msg | PII - Personal Privacy |
| R. Branson; Christa Jones; S. Park-Su; B. Lenihan | | | | Re: UPDATE Re: Phone call with Secretary Ross.msg | PII - Personal Privacy |
| Ron S Jarmin | Vanita Gupta | Enrique Lamas; Cheryl Wilson | 3/12/2018 21:48 | | Privacy |

| From | To | CC | Date | Subject | Privilege | Description |
|---|---|---|---|---|---|---|
| Branson, Ross (Federal); J. Mason; Kasey O'Connor; Michael Phelps; Rachael Wilde; Valentin, Keven (Federal Employee); Mike Platt | Joanne Crane | Burton H Reist; Benjamin Taylor; Everett G Whiteley; Stephen L Buckner; Christa Jones; Alan Lang; Enrique Lamas; Albert E Fontenot; Ron S Jarmin; Kevin Quinley | 3/12/2018 18:39 | Census Bureau Input - Secretary's House Budget Hearing Questions and Answers.msg | PII - Personal Privacy | |
| Ron S Jarmin | Cheryl Wilson | Enrique Lamas; Vanita Gupta; Vanita Gupta | 3/12/2018 17:32 | RE: UPDATE Re: Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Ron S Jarmin | Arturo Vargas | Enrique Lamas | 3/12/2018 14:56 | Re: Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Enrique Lamas; Ron S Jarmin | Christa Jones | | 3/12/2018 10:40 | Fw: Vargas Template.msg | PII - Personal Privacy | |
| N/A | Census Bureau | O'Connor, Kasey (Federal) | 3/12/2018 9:42 AM | Call - Vargas.docx | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Arturo Vargas |
| Arturo Vargas | Ron S Jarmin | Enrique Lamas | 3/9/2018 | Re: Phone call with Secretary Ross.msg | PII - Personal Privacy | |
| Ron S Jarmin | Arturo Vargas | Enrique Lamas | 3/12/2018 09:09 | RE: Phone call with Secretary Ross.msg | PII - Personal Privacy | |

| Ron S Jarmin; Enrique Lamas; Christa Jones; Kevin Quinley; Albert E Fontenot; Burton H Reist; Benjamin Taylor; Alan Lang; Stephen L Buckner; Jennifer Shopkorn; Tara Tadlock; Stuart P Durst Jr; Everett G Whiteley | Joanne Crane | | 3/9/2018 18:44 | | RE: Phone call with Secretary Ross.msg | PII - Personal Privacy | |

| Recipients | | | | | | Subject | Privacy | Description |
|---|---|---|---|---|---|---|---|---|
| Burton H Reist; Benjamin Taylor; Erika H Becker Medina; Van R lawrence; Jennifer Shopkorn; Stephen L Buckner; Everett G Whiteley; Christa Jones; Jennifer Shopkorn; Alan Lang; Van R lawrence; Kevin Smith; Heather S Jordan (CENSUS/ISSRO FED) | N/A | N/A | Joanne Crane | Ron S Jarmin; Enrique Lamas | 3/8/2018 17:33 | Joanne Crane (CENSUS/CFO FED) | 3/8/2018 4:46 PM | Re: New FY 2019 questions for the Secretary's appearance before House CJS on the FY 2019 Budget.msg / FY 2019 Secretarial budget hearing questions master w assign.docx — PII - Personal Privacy / DP - Deliberative Process — draft questions for hearing preparation, with internal assignments |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burton H Reist; Benjamin Taylor; Erika H Becker Medina; Van R lawrence; Jennifer Shopkorn; Stephen L Buckner; Everett G Whiteley; Christa Jones; Jennifer Shopkorn; Alan Lang; Van R lawrence; Kevin Smith; Heather S Jordan (CENSUS/ISSRO FED) | Joanne Crane | Enrique Lamas | 3/8/2018 14:28 | | New FY 2019 questions for the Secretary's appearance before House CJS on the FY 2019 Budget.msg | PII - Personal Privacy |
| Stephen L Buckner; Enrique Lamas; Ron S Jarmin; Albert E Fontenot | Michael C Cook | | 3/7/2018 17:33 | | Head up - ProPublica Story.msg | PII - Personal Privacy |
| Ron S Jarmin; Enrique Lamas; Christa Jones | Tara Tadlock | Stephen L Buckner; Alan Lang; Van R lawrence | 2/27/2018 13:40 | | Fw: Secretary's Preparation for March 7 Senate Hearing .msg | PII - Personal Privacy |

| | | | | | |
|---|---|---|---|---|---|
| Ron S Jarmin; Enrique Lamas; Christa Jones | Tara Tadlock | Stephen L Buckner; Alan Lang; Van R lawrence | 2/26/2018 16:33 | Re: Q&As for Secretary Ross March 7 hearing.msg | PII - Personal Privacy |
| Kelley, Karen (Federal); Lenihan, Brian (Federal); Park- Su, Sahra; Kevin Quinley; Ron S Jarmin; Enrique Lamas; Christa Jones; Albert E Fontenot; Joanne Crane; Kevin Smith; Stephen L Buckner; Michael T Thieme (CENSUS/CAD FED); James B Treat; Phani- Kumar At | Burton H Reist | Erika H Becker Medina; Maryann M Chapin; Tasha R Boone | 2/22/2018 16:26 | Oversight Meeting Materials.msg | PII - Personal Privacy |

| | | Park-Su, Sahra (Federal); Rankin, Alex (Federal); Platt, Mike (Federal); Keller, Catherine (Federal); Valentin, Keven (Federal Employee); Massot, James L.; Irwin, Elizabeth R.; Nancy A. Potok | 2/21/2018 08:40 | No metadata available | 2/8/2018 3:49 PM | Re: Tomorrow's Census Decennial Meeting with OMB.msg | PII - Personal Privacy |
|---|---|---|---|---|---|---|---|
| Numerous | N/A | | | | | | |
| | Burton H Reist | | 2/9/2018 | | | COAS-08707incoming.pdf | PII - Personal Privacy |
| | N/A | | | | | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

Case No. _____

# Exhibit GGGGG

JASON CHAFFETZ, UTAH
CHAIRMAN

ONE HUNDRED FIFTEENTH CONGRESS

ELIJAH E. CUMMINGS, MARYLAND
RANKING MINORITY MEMBER

# Congress of the United States

## House of Representatives

COMMITTEE ON OVERSIGHT AND GOVERNMENT REFORM

2157 RAYBURN HOUSE OFFICE BUILDING

WASHINGTON, DC 20515–6143

MAJORITY (202) 225–5074
MINORITY (202) 225–5051
http://oversight.house.gov

May 2, 2017

The Honorable Huban A. Gowadia, Ph.D.
Acting Administrator
Transportation Security Administration
601 S. 12th St.
Arlington, VA 22202

Dear Ms. Gowadia:

On March 17, 2017, pursuant to its authority under House Rule X, the Committee on Government Reform and Oversight ("Committee") issued to you a subpoena *duces tecum* requiring you appear and produce documents by 12:00 noon on March 31, 2017.[1] You have failed to comply with the subpoena. The Committee has received and reviewed a letter dated March 31, 2017, from the Department of Homeland Security's ("Department") Acting General Counsel arguing that it was entitled to withhold responsive documents on the ground that they are protected by the attorney-client privilege. Although the Committee acknowledges the interests underpinning the attorney-client privilege in judicial proceedings, we reject the claim that an assertion of the attorney-client privilege is a legitimate basis for withholding documents in response to a congressional subpoena, noting the letter provides no alternative basis for your failure to comply with the subpoena.

The House of Representatives derives its authority from the United States Constitution and is bound only by the privileges derived therefrom. As the schedule instructions accompanying the subpoena provided, neither the Committee nor the United States House of Representatives recognizes purported non-disclosure privileges associated with the common law.[2] Further, the mere possibility that a common law privilege may apply in a judicial proceeding is not, in and of itself, a legal justification to withhold documents from this Committee or the Congress.

---

[1] Subpoena to Huban A. Gowadia (Mar. 17, 2017) [hereinafter Gowadia Subpoena].
[2] Gowadia Subpoena, Schedule Instructions No. 14.

The Honorable Huban A. Gowadia
May 2, 2017
Page 2

Your failure to comply with a congressional subpoena may result in serious consequences for you, including penalties pursuant to 2 U.S.C. § 192. We strongly encourage you to consider carefully the implications of continuing to ignore this subpoena. As your interests in this matter may now diverge from the Department's, you may also wish to retain private counsel. Should you choose to retain counsel in this matter, Committee Rule 16(b) requires counsel representing an individual or entity before the Committee or any of its subcommittees, whether in connection with a request, subpoena or testimony, promptly submit the attached notice of appearance to the Committee.

The Committee's need for the information responsive to the subpoena significantly outweighs any other interest. The interests of the investigation into what appears to be the inappropriate conduct at TSA counsels in favor of a full and complete accounting of what has occurred. Separately, it is well established that production of materials to Congress is not deemed a disclosure to the public,[3] nor is a compelled production considered a voluntary production for the purpose of waiver.[4] Accordingly, production to the Committee does not constitute a waiver of applicable privileges in other contexts.[5]

Additionally, your objections are not timely. The schedule instructions required that the Committee be provided no later than March 30, 2017, at 12:00 noon with an explanation of why full compliance is not possible and that a privilege log be provided to the Committee prior to the subpoena compliance date.[6] Any objections were waived by the failure to follow these requirements.[7]

While ostensibly responding to the subpoena for you, the letter from the Department's Acting General Counsel apparently conflates the Committee's subpoena with pending requests from the Office of Special Counsel (OSC). The legal obligations created by a subpoena from Congress, as outlined above, derive from a different source than TSA's obligations to OSC, namely the Constitution.

The Committee's investigation also serves an entirely different purpose than OSC's inquiry. As Committee staff explained to Office of General Counsel officials on March 17, 2017, the Committee is separately and independently investigating whether TSA is abusing the attorney-client privilege as a means to avoid oversight. This inquiry is part of a larger

---

[3] *See, e.g.,* Fed. Trade Comm'n v. Owens-Corning Fiberglass Corp., 626 F.2d 966, 970 (D.C. Cir. 1980); Exxon Corp. v. FTC, 589 F.2d 582, 589 (D.C. Cir. 1978); Ashland Oil v. Fed. Trade Comm'n, 548 F.2d 977, 979 (D.C. Cir. 1976); Moon v. Cent. Intelligence Agency, 514 F. Supp. 836, 840-41 (S.D.N.Y. 1981).
[4] *See, e.g.,* Fla. H. of Rep. v. U.S. Dep't of Commerce, 961 F.2d 941, 946 (11th Cir. 1992); U.S. v. Zolin, 809 F.2d 1411, 1415 (9th Cir. 1987), aff'd in part, vacated in part, 491 U.S. 554 (1989).
[5] Rockwell Int'l Corp. v. U.S. Dep't of Justice, 235 F.3d 598, 604 (D.C. Cir. 2001); Fla. H. of Rep., 961 F.2d at 946; Owens-Corning Fiberglass Corp., 626 F.2d at 970; Murphy v. Dep't of the Army, 613 F.2d 1151, 1155–59 (D.C. Cir. 1979); Exxon Corp., 589 F.2d at 589; Ashland Oil, 548 F.2d at 979.
[6] Gowadia Subpoena, Schedule Instructions Nos. 11-12.
[7] Gowadia Subpoena, Schedule Instructions No. 13.

The Honorable Huban A. Gowadia
May 2, 2017
Page 3

investigation dating back to the fall of 2015 into TSA's personnel practices.[8]  The Committee's inquiry on this matter—which has included conducting transcribed interviews, holding hearings, and reviewing internal TSA disciplinary and personnel documents from specific cases—continues, as does a line of inquiry into potential misconduct within TSA's Office of Chief Counsel.

The March 17, 2017, meeting between Committee staff and Department Office of General Counsel staff failed to alleviate concerns about those allegations.  Rather, the meeting raised further questions regarding the lack of oversight of TSA's Office of Chief Counsel as it revealed there is little or no process by which the Department ensures the integrity of TSA's legal decisions, such as prohibiting an attorney from reviewing his or her own emails for privileged information.  In such cases, there is a substantial risk that an attorney will improperly apply a privilege to shield from disclosure unprivileged emails that are embarrassing or otherwise reveal improper or illegal conduct by the attorney.

It should be clear that the Committee's subpoena is not an attempt at "discovery by OSC or other non-congressional bodies," as it was termed in the March 31 letter.  Rather, the Committee issued the subpoena to further its own investigation and to obtain answers to specific, longstanding questions.  You must comply with your legal obligations immediately.  The Committee expressly reserves its right to commence enforcement proceedings if you do not.

---

[8] *See* letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Nov. 10, 2015); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Dec. 3, 2015); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Jan. 7, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Feb. 2, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Feb. 19, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, Hon. Elijah E. Cummings, Ranking Mem., H. Comm. on Oversight & Gov't Reform, Hon. John L. Mica, Chairman, H. Subcomm. on Transportation & Public Assets, and Hon. Tammy Duckworth, Ranking Mem., H. Subcomm. on Transp. & Public Assets, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Mar. 15, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, and Hon. Elijah E. Cummings, Ranking Mem., H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Apr. 26, 2016); *Examining Management Practices and Misconduct at TSA: Part I: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 114th Cong. (Apr. 27, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, and Hon. Elijah E. Cummings, Ranking Mem., H. Comm. on Oversight & Gov't Reform, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (May 12, 2016); *Examining Management Practices and Misconduct at TSA: Part II: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 114th Cong. (May 12, 2016); letter from Hon. Jason Chaffetz, Chairman, H. Comm. on Oversight & Gov't Reform, Hon. Elijah E. Cummings, Ranking Mem., H. Comm. on Oversight & Gov't Reform, Hon. John L. Mica, Chairman, H. Subcomm. on Transportation & Public Assets, Hon. Tammy Duckworth, Ranking Mem., H. Subcomm. on Transp. & Public Assets, Hon. Mark Meadows, Chairman, H. Subcomm. on Gov't Operations, Hon. Gerald E. Connolly, Ranking Mem., H. Subcomm. on Gov't Operations, and Hon. Charles E. Grassley, Chairman, S. Comm. on the Judiciary, to Hon. Peter V. Neffenger, Adm'r, Transp. Sec. Admin. (Aug. 12, 2016).

The Honorable Huban A. Gowadia
May 2, 2017
Page 4


     Additionally, in furtherance of the Committee's investigation, please make yourself and the following Department employees available for transcribed interviews as soon as possible, but no later than May 16, 2017:

1) Steven Colon, Acting Assistant Administrator, Office of Professional Responsibility, TSA; and

2) Francine Kerner, Chief Counsel, TSA.

Sincerely,

Jason Chaffetz
Chairman

Elijah E. Cummings
Ranking Member


Enclosure


cc:    The Honorable Rodney Frelinghuysen, Chairman
       Committee on Appropriations, U.S. House

       The Honorable Nita Lowey, Ranking Member
       Committee on Appropriations, U.S. House

       The Honorable Michael McCaul, Chairman
       Committee on Homeland Security, U.S. House

       The Honorable Bennie Thompson, Ranking Member
       Committee on Homeland Security, U.S. House

       The Honorable Carolyn N. Lerner, Special Counsel
       Office of Special Counsel

**COMMITTEE ON OVERSIGHT AND GOVERNMENT REFORM**
**U.S. HOUSE OF REPRESENTATIVES**
**115TH CONGRESS**

**NOTICE OF APPEARANCE OF COUNSEL**

**Counsel submitting:** _____

**Bar number:** _____     **State/District of admission:** _____

**Attorney for:** _____

**Address:** _____

**Telephone: (** _____ **)** _____ **-** _____

**Pursuant to Rule 16 of the Committee Rules, notice is hereby given of the entry of the**

**undersigned as counsel for** _____ **in (select one):**

◉ **All matters before the Committee**

○ **The following matters (describe the scope of representation):**

_____

_____

**All further notice and copies of papers and other material relevant to this action should be**
**directed to and served upon:**

      **Attorney's name:** _____

      **Attorney's email address:** _____

      **Firm name (where applicable):** _____

      **Complete Mailing Address:** _____

      _____

**I agree to notify the Committee within 1 business day of any change in representation.**

_____     _____
**Signature of Attorney**                                    **Date**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON OVERSIGHT AND REFORM,
UNITED STATES HOUSE OF REPRESENTATIVES
2157 Rayburn House Office Building
Washington, D.C. 20515,

*Plaintiff*,

v.

WILLIAM P. BARR, in his official capacity as
Attorney General of the United States,
United States Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530; and

WILBUR L. ROSS, JR., in his official capacity as
Secretary of Commerce,
United States Department of Commerce,
1401 Constitution Avenue, N.W.
Washington, D.C. 20230,

*Defendants*.

Case No. _____

# Exhibit HHHHH



**UNITED STATES DEPARTMENT OF COMMERCE**
**The Secretary of Commerce**
Washington, D.C. 20230

December 21, 2018

The Honorable Elijah E. Cummings
U.S. House of Representatives
Washington, DC 20515

Dear Representative Cummings:

Thank you for your letter regarding my decision to reinstate a citizenship question on the 2020 Decennial Census questionnaire. I apologize for the delay in response. I appreciate your perspective on Census Bureau issues and the time you have taken to share your concerns. Ensuring a complete and accurate Decennial Census is one of my most important duties and remains one of my highest priorities.

As you know, the Department of Justice (DOJ) on December 12, 2017 formally requested that the Census Bureau reinstate the citizenship question on the Decennial Census. DOJ stated that reinstatement of the citizenship question on the Decennial Census questionnaire "would best enable the Department to protect all American citizens' voting rights under Section 2."[1] DOJ's request initiated my decision-making process, which entailed a comprehensive program, policy, and legal review. During that process, I maintained an open mind and I consulted with my staff, the Census Bureau, and various stakeholders[2] to evaluate and respond to the request. No officials from the White House were a part of this process. After considering the information provided to me during this process, I made the conclusions described within my March 26, 2018 decision memorandum[3] to reinstate the citizenship question. I directed my decision memorandum to the Under Secretary of Economic Affairs with instructions that the Census Bureau reinstate the question.[4]

Before receiving DOJ's formal request to reinstate the citizenship question, I and my staff discussed the concept with personnel at other federal departments.[5] As the Secretary of

---

[1] Letter from Art Gary, Department of Justice, to Ron Jarmin, Census Bureau (Dec. 12, 2017) at Administrative Record (AR) 663, http://osec.doc.gov/opog/FOIA/Documents/AR%20-%20FINAL%20FILED%20-%20ALL%20DOCS%20[CERTIFICATION-INDEX-DOCUMENTS]%206.8.18.pdf.

[2] *See* AR 763–1276.

[3] Decision Memorandum from Secretary Wilbur Ross on Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (Mar. 26, 2018) at AR 1313–1320. Also available at https://www.commerce.gov/sites/default/files/2018-03-26_2.pdf/.

[4] *Id.* at 1320.

[5] Before receipt of the DOJ request in December 2017, my staff or I had discussions with federal government officials including Mary Blanche Hankey, James McHenry, Gene Hamilton, Danielle Cutrona, John Gore, and Jefferson Sessions. Moreover, Steven Bannon called in the Spring of 2017 to request that I speak with Kris Kobach

The Honorable Elijah E. Cummings
Page 2

Commerce, I felt it important to explore such issues with my staff to ensure that the Department is fulfilling its mission to the American people. DOJ repeatedly requested inclusion of the citizenship question on the American Community Survey for Voting Rights Act purposes. Based on this experience, DOJ ultimately determined that it wanted more granular citizenship data.[6] Given that the Department of Commerce faced an April 1, 2018 statutory deadline to provide Congress with "a report containing the Secretary's determination of the questions proposed to be included" on the census questionnaire, 13 U.S.C. § 141(f)(2), I hoped to receive a definitive determination of non-interest or interest from DOJ as early in 2017 as possible.[7] The decision-making process and my ultimate conclusion that the question should be reinstated occurred only after and in response to DOJ's request.

My testimony to Congress has been truthful and candid. The questions to which I responded and the context of those conversations make clear that I was referring to my decision-making process and thorough review of DOJ's request – not informal and hypothetical discussions predating that request.

Thank you for your inquiry and I look forward to continuing to work with the Census Bureau and the Members of Congress to ensure a complete and accurate 2020 Decennial Census.

If you have further concerns or questions, please have your staff contact Michael Platt, Jr., Assistant Secretary for Legislative and Intergovernmental Affairs, at (202) 482-3663.

Sincerely,

Wilbur Ross

about the latter's ideas about including a citizenship question on the 2020 Decennial Census. Notably, my only decision in response to Mr. Kobach's ideas was my complete rejection of his proposed citizenship question configuration and the purposes motivating his preferred configuration. I have always been and will always be committed to counting everyone once, only once, and in the right place.

[6] Earl Comstock was referred to Gene Hamilton at the Department of Homeland Security (DHS) by Mr. McHenry at the Department of Justice (DOJ). However, Mr. Hamilton informed Mr. Comstock that DOJ – not DHS – was the federal agency that would most utilize the data obtained from asking a citizenship question on the Decennial Census.
[7] As stated in the document, itself, I issued my June 21, 2018 Supplemental Memorandum "to provide further background and context regarding my March 26, 2018, memorandum concerning the reinstatement of a citizenship question to the decennial census."